# EXHIBIT 8

MISSISSIPPI SECRETARY OF STATE

ELECTORAL VOTE ASSIGNMENT
2015 Statewide General Election
November 03, 2015

| MISSISSIPPI SECRETARY OF STATE | | State House Of Rep 01 | | State House Of Rep 02 | | State House Of Rep 03 | | State House Of Rep 04 | | State House Of Rep 05 | | State House Of Rep 06 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT 2015 Statewide General Election November 03, 2015 | | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect |
| **State Of Mississippi -  Governor** | | | | | | | | | | | | | |
| Phil Bryant | Republican | 6,369 | 1 | 5,103 | 1 | 5,242 | 1 | 5,540 | 1 | 1,762 | 0 | 2,630 | 1 |
| Robert Gray | Democrat | 1,248 | 0 | 1,051 | 0 | 1,157 | 0 | 1,144 | 0 | 2,853 | 1 | 716 | 0 |
| Shawn O'Hara | Reform | 128 | 0 | 71 | 0 | 61 | 0 | 74 | 0 | 60 | 0 | 46 | 0 |
| **State Of Mississippi -  Lieutenant Governor** | | | | | | | | | | | | | |
| Tim Johnson | Democrat | 1,665 | 0 | 1,411 | 0 | 1,501 | 0 | 1,599 | 0 | 3,014 | 1 | 775 | 0 |
| Tate Reeves | Republican | 5,553 | 1 | 4,427 | 1 | 4,660 | 1 | 4,785 | 1 | 1,348 | 0 | 2,483 | 1 |
| Ron Williams | Libertarian | 212 | 0 | 125 | 0 | 104 | 0 | 132 | 0 | 100 | 0 | 83 | 0 |
| Rosa B. Williams | Reform | 131 | 0 | 97 | 0 | 60 | 0 | 78 | 0 | 96 | 0 | 29 | 0 |
| **State Of Mississippi -  Secretary Of State** | | | | | | | | | | | | | |
| Charles E. Graham | Democrat | 1,794 | 0 | 1,620 | 0 | 1,412 | 0 | 1,709 | 0 | 3,071 | 1 | 796 | 0 |
| Delbert Hosemann | Republican | 5,411 | 1 | 4,064 | 1 | 4,722 | 1 | 4,173 | 1 | 1,257 | 0 | 2,478 | 1 |
| Randy Walker | Reform | 362 | 0 | 296 | 0 | 213 | 0 | 475 | 0 | 233 | 0 | 84 | 0 |
| **State Of Mississippi -  Attorney General** | | | | | | | | | | | | | |
| Jim Hood | Democrat | 3,656 | 0 | 3,168 | 1 | 3,448 | 1 | 3,355 | 1 | 3,511 | 1 | 1,084 | 0 |
| Mike Hurst | Republican | 3,977 | 1 | 2,969 | 0 | 2,977 | 0 | 3,311 | 0 | 1,050 | 0 | 2,289 | 1 |
| **State Of Mississippi -  State Auditor** | | | | | | | | | | | | | |
| Stacey E. Pickering | Republican | 5,912 | 1 | 4,744 | 1 | 4,899 | 1 | 5,010 | 1 | 1,517 | 0 | 2,554 | 1 |
| Jocelyn 'Joce' Pepper Pritchett | Democrat | 1,474 | 0 | 1,190 | 0 | 1,303 | 0 | 1,390 | 0 | 2,940 | 1 | 743 | 0 |
| Lajena Walley | Reform | 150 | 0 | 93 | 0 | 93 | 0 | 104 | 0 | 74 | 0 | 52 | 0 |
| **State Of Mississippi -  State Treasurer** | | | | | | | | | | | | | |
| Lynn Fitch | Republican | 6,306 | 1 | 4,963 | 1 | 5,265 | 1 | 5,498 | 1 | 2,241 | 1 | 2,798 | 1 |
| Viola V. McFarland | Reform | 932 | 0 | 653 | 0 | 722 | 0 | 718 | 0 | 1,259 | 0 | 292 | 0 |
| **State Of Mississippi -  Commissioner Of Agriculture &** | | | | | | | | | | | | | |
| Addie Lee Green | Democrat | 2,117 | 0 | 1,792 | 0 | 1,897 | 0 | 1,837 | 0 | 3,092 | 1 | 776 | 0 |
| Cindy Hyde-Smith | Republican | 4,923 | 1 | 3,789 | 1 | 4,145 | 1 | 4,407 | 1 | 1,339 | 0 | 2,468 | 1 |
| Cathy L. Toole | Reform | 288 | 0 | 203 | 0 | 147 | 0 | 191 | 0 | 125 | 0 | 76 | 0 |

| MISSISSIPPI SECRETARY OF STATE | State House Of Rep 07 | | State House Of Rep 08 | | State House Of Rep 09 | | State House Of Rep 10 | | State House Of Rep 11 | | State House Of Rep 12 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT<br>2015 Statewide General Election<br>November 03, 2015 | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect |
| **State Of Mississippi -  Governor** | | | | | | | | | | | | |
| Phil Bryant                          Republican | 2,648 | 1 | 3,590 | 1 | 3,234 | 1 | 6,414 | 1 | 3,024 | 0 | 2,501 | 1 |
| Robert Gray                           Democrat | 561 | 0 | 1,002 | 0 | 2,999 | 0 | 2,073 | 0 | 3,462 | 1 | 1,726 | 0 |
| Shawn O'Hara                            Reform | 42 | 0 | 64 | 0 | 127 | 0 | 90 | 0 | 85 | 0 | 80 | 0 |
| **State Of Mississippi -  Lieutenant Governor** | | | | | | | | | | | | |
| Tim Johnson                           Democrat | 639 | 0 | 1,172 | 0 | 3,348 | 1 | 2,361 | 0 | 3,739 | 1 | 1,779 | 0 |
| Tate Reeves                         Republican | 2,448 | 1 | 3,188 | 1 | 2,304 | 0 | 5,808 | 1 | 2,343 | 0 | 2,386 | 1 |
| Ron Williams                        Libertarian | 92 | 0 | 163 | 0 | 246 | 0 | 185 | 0 | 160 | 0 | 131 | 0 |
| Rosa B. Williams                        Reform | 28 | 0 | 43 | 0 | 241 | 0 | 103 | 0 | 158 | 0 | 60 | 0 |
| **State Of Mississippi -  Secretary Of State** | | | | | | | | | | | | |
| Charles E. Graham                     Democrat | 661 | 0 | 1,334 | 0 | 3,664 | 1 | 2,652 | 0 | 4,124 | 1 | 1,650 | 0 |
| Delbert Hosemann                    Republican | 2,456 | 1 | 3,008 | 1 | 2,056 | 0 | 5,376 | 1 | 2,011 | 0 | 2,634 | 1 |
| Randy Walker                            Reform | 67 | 0 | 206 | 0 | 332 | 0 | 342 | 0 | 252 | 0 | 80 | 0 |
| **State Of Mississippi -  Attorney General** | | | | | | | | | | | | |
| Jim Hood                              Democrat | 973 | 0 | 2,171 | 0 | 4,377 | 1 | 4,375 | 1 | 4,682 | 1 | 2,376 | 1 |
| Mike Hurst                          Republican | 2,243 | 1 | 2,426 | 1 | 1,761 | 0 | 4,099 | 0 | 1,713 | 0 | 1,997 | 0 |
| **State Of Mississippi -  State Auditor** | | | | | | | | | | | | |
| Stacey E. Pickering                 Republican | 2,535 | 1 | 3,365 | 1 | 2,507 | 0 | 5,930 | 1 | 2,455 | 0 | 2,557 | 1 |
| Jocelyn 'Joce' Pepper Pritchett       Democrat | 596 | 0 | 1,128 | 0 | 3,414 | 1 | 2,341 | 0 | 3,747 | 1 | 1,722 | 0 |
| Lajena Walley                           Reform | 45 | 0 | 57 | 0 | 143 | 0 | 102 | 0 | 136 | 0 | 57 | 0 |
| **State Of Mississippi -  State Treasurer** | | | | | | | | | | | | |
| Lynn Fitch                          Republican | 2,741 | 1 | 3,674 | 1 | 3,390 | 1 | 6,548 | 1 | 3,326 | 1 | 3,008 | 1 |
| Viola V. McFarland                      Reform | 238 | 0 | 583 | 0 | 1,774 | 0 | 1,269 | 0 | 1,910 | 0 | 867 | 0 |
| **State Of Mississippi -  Commissioner Of Agriculture &** | | | | | | | | | | | | |
| Addie Lee Green                       Democrat | 654 | 0 | 1,255 | 0 | 3,538 | 1 | 2,480 | 0 | 3,895 | 1 | 1,690 | 0 |
| Cindy Hyde-Smith                    Republican | 2,417 | 1 | 3,152 | 1 | 2,254 | 0 | 5,564 | 1 | 2,259 | 0 | 2,471 | 1 |
| Cathy L. Toole                          Reform | 63 | 0 | 115 | 0 | 219 | 0 | 261 | 0 | 192 | 0 | 80 | 0 |

| **MISSISSIPPI SECRETARY OF STATE** | State House Of Rep 13 | | State House Of Rep 14 | | State House Of Rep 15 | | State House Of Rep 16 | | State House Of Rep 17 | | State House Of Rep 18 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT<br>2015 Statewide General Election<br>November 03, 2015 | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect |
| **State Of Mississippi -  Governor** | | | | | | | | | | | | |
| Phil Bryant                               Republican | 5,399 | 1 | 5,403 | 1 | 5,563 | 1 | 1,869 | 0 | 4,496 | 1 | 4,936 | 1 |
| Robert Gray                               Democrat | 2,036 | 0 | 941 | 0 | 847 | 0 | 2,160 | 1 | 1,210 | 0 | 1,031 | 0 |
| Shawn O'Hara                              Reform | 113 | 0 | 61 | 0 | 69 | 0 | 34 | 0 | 86 | 0 | 54 | 0 |
| **State Of Mississippi -  Lieutenant Governor** | | | | | | | | | | | | |
| Tim Johnson                               Democrat | 2,364 | 0 | 1,261 | 0 | 1,136 | 0 | 2,276 | 1 | 1,319 | 0 | 1,234 | 0 |
| Tate Reeves                               Republican | 4,729 | 1 | 4,874 | 1 | 5,078 | 1 | 1,671 | 0 | 4,278 | 1 | 4,581 | 1 |
| Ron Williams                              Libertarian | 198 | 0 | 100 | 0 | 107 | 0 | 36 | 0 | 109 | 0 | 122 | 0 |
| Rosa B. Williams                          Reform | 119 | 0 | 53 | 0 | 62 | 0 | 45 | 0 | 58 | 0 | 31 | 0 |
| **State Of Mississippi -  Secretary Of State** | | | | | | | | | | | | |
| Charles E. Graham                         Democrat | 2,386 | 0 | 1,214 | 0 | 1,087 | 0 | 2,246 | 1 | 1,162 | 0 | 1,056 | 0 |
| Delbert Hosemann                          Republican | 4,415 | 1 | 4,814 | 1 | 5,061 | 1 | 1,704 | 0 | 4,551 | 1 | 4,841 | 1 |
| Randy Walker                              Reform | 588 | 0 | 258 | 0 | 202 | 0 | 65 | 0 | 91 | 0 | 110 | 0 |
| **State Of Mississippi -  Attorney General** | | | | | | | | | | | | |
| Jim Hood                                  Democrat | 4,097 | 1 | 3,313 | 1 | 3,421 | 1 | 3,051 | 1 | 2,682 | 0 | 2,677 | 0 |
| Mike Hurst                                Republican | 3,386 | 0 | 3,079 | 0 | 3,002 | 0 | 1,041 | 0 | 3,143 | 1 | 3,361 | 1 |
| **State Of Mississippi -  State Auditor** | | | | | | | | | | | | |
| Stacey E. Pickering                       Republican | 5,044 | 1 | 5,201 | 1 | 5,429 | 1 | 1,734 | 0 | 4,488 | 1 | 4,817 | 1 |
| Jocelyn 'Joce' Pepper Pritchett           Democrat | 2,158 | 0 | 1,015 | 0 | 841 | 0 | 2,233 | 1 | 1,244 | 0 | 1,097 | 0 |
| Lajena Walley                             Reform | 129 | 0 | 50 | 0 | 55 | 0 | 34 | 0 | 48 | 0 | 47 | 0 |
| **State Of Mississippi -  State Treasurer** | | | | | | | | | | | | |
| Lynn Fitch                                Republican | 5,711 | 1 | 5,441 | 1 | 5,506 | 1 | 2,143 | 1 | 4,757 | 1 | 5,028 | 1 |
| Viola V. McFarland                        Reform | 1,037 | 0 | 578 | 0 | 597 | 0 | 890 | 0 | 604 | 0 | 533 | 0 |
| **State Of Mississippi -  Commissioner Of Agriculture &** | | | | | | | | | | | | |
| Addie Lee Green                           Democrat | 2,524 | 0 | 1,559 | 0 | 1,378 | 0 | 2,410 | 1 | 1,310 | 0 | 1,300 | 0 |
| Cindy Hyde-Smith                          Republican | 4,505 | 1 | 4,364 | 1 | 4,629 | 1 | 1,440 | 0 | 4,228 | 1 | 4,427 | 1 |
| Cathy L. Toole                            Reform | 222 | 0 | 171 | 0 | 165 | 0 | 57 | 0 | 108 | 0 | 99 | 0 |

| MISSISSIPPI SECRETARY OF STATE | State House Of Rep 19 | | State House Of Rep 20 | | State House Of Rep 21 | | State House Of Rep 22 | | State House Of Rep 23 | | State House Of Rep 24 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT 2015 Statewide General Election November 03, 2015 | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect |
| **State Of Mississippi -  Governor** | | | | | | | | | | | | |
| Phil Bryant                      Republican | 5,435 | 1 | 5,650 | 1 | 5,877 | 1 | 4,990 | 1 | 6,198 | 1 | 2,823 | 1 |
| Robert Gray                      Democrat | 703 | 0 | 1,373 | 0 | 950 | 0 | 2,609 | 0 | 1,564 | 0 | 565 | 0 |
| Shawn O'Hara                     Reform | 76 | 0 | 76 | 0 | 80 | 0 | 72 | 0 | 68 | 0 | 49 | 0 |
| **State Of Mississippi -  Lieutenant Governor** | | | | | | | | | | | | |
| Tim Johnson                      Democrat | 963 | 0 | 1,822 | 0 | 1,366 | 0 | 2,918 | 0 | 1,986 | 0 | 657 | 0 |
| Tate Reeves                      Republican | 5,020 | 1 | 4,971 | 1 | 5,172 | 1 | 4,427 | 1 | 5,493 | 1 | 2,618 | 1 |
| Ron Williams                     Libertarian | 119 | 0 | 134 | 0 | 141 | 0 | 137 | 0 | 156 | 0 | 113 | 0 |
| Rosa B. Williams                 Reform | 43 | 0 | 53 | 0 | 91 | 0 | 68 | 0 | 77 | 0 | 20 | 0 |
| **State Of Mississippi -  Secretary Of State** | | | | | | | | | | | | |
| Charles E. Graham                Democrat | 846 | 0 | 1,671 | 0 | 1,329 | 0 | 2,918 | 0 | 2,031 | 0 | 620 | 0 |
| Delbert Hosemann                 Republican | 5,152 | 1 | 5,184 | 1 | 5,195 | 1 | 4,429 | 1 | 5,437 | 1 | 2,695 | 1 |
| Randy Walker                     Reform | 158 | 0 | 156 | 0 | 263 | 0 | 205 | 0 | 223 | 0 | 84 | 0 |
| **State Of Mississippi -  Attorney General** | | | | | | | | | | | | |
| Jim Hood                         Democrat | 2,802 | 0 | 3,853 | 1 | 3,569 | 1 | 5,657 | 1 | 4,406 | 1 | 962 | 0 |
| Mike Hurst                       Republican | 3,398 | 1 | 3,205 | 0 | 3,267 | 0 | 2,012 | 0 | 3,389 | 0 | 2,473 | 1 |
| **State Of Mississippi -  State Auditor** | | | | | | | | | | | | |
| Stacey E. Pickering              Republican | 5,277 | 1 | 5,372 | 1 | 5,536 | 1 | 4,731 | 1 | 5,746 | 1 | 2,722 | 1 |
| Jocelyn 'Joce' Pepper Pritchett  Democrat | 786 | 0 | 1,526 | 0 | 1,081 | 0 | 2,729 | 0 | 1,852 | 0 | 620 | 0 |
| Lajena Walley                    Reform | 59 | 0 | 59 | 0 | 103 | 0 | 77 | 0 | 87 | 0 | 48 | 0 |
| **State Of Mississippi -  State Treasurer** | | | | | | | | | | | | |
| Lynn Fitch                       Republican | 5,359 | 1 | 5,649 | 1 | 5,743 | 1 | 5,135 | 1 | 6,194 | 1 | 2,942 | 1 |
| Viola V. McFarland               Reform | 553 | 0 | 892 | 0 | 794 | 0 | 1,669 | 0 | 1,110 | 0 | 266 | 0 |
| **State Of Mississippi -  Commissioner Of Agriculture &** | | | | | | | | | | | | |
| Addie Lee Green                  Democrat | 1,134 | 0 | 1,948 | 0 | 1,671 | 0 | 3,201 | 0 | 2,096 | 0 | 658 | 0 |
| Cindy Hyde-Smith                 Republican | 4,658 | 1 | 4,765 | 1 | 4,706 | 1 | 4,084 | 1 | 5,311 | 1 | 2,632 | 1 |
| Cathy L. Toole                   Reform | 159 | 0 | 152 | 0 | 257 | 0 | 175 | 0 | 230 | 0 | 75 | 0 |

| MISSISSIPPI SECRETARY OF STATE | State House Of Rep 25 | | State House Of Rep 26 | | State House Of Rep 27 | | State House Of Rep 28 | | State House Of Rep 29 | | State House Of Rep 30 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT 2015 Statewide General Election November 03, 2015 | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect |
| **State Of Mississippi -  Governor** | | | | | | | | | | | | |
| Phil Bryant — Republican | 2,347 | 1 | 1,745 | 0 | 2,592 | 0 | 4,213 | 1 | 2,711 | 0 | 2,349 | 1 |
| Robert Gray — Democrat | 669 | 0 | 1,903 | 1 | 3,304 | 1 | 659 | 0 | 3,854 | 1 | 2,300 | 0 |
| Shawn O'Hara — Reform | 62 | 0 | 43 | 0 | 62 | 0 | 98 | 0 | 62 | 0 | 78 | 0 |
| **State Of Mississippi -  Lieutenant Governor** | | | | | | | | | | | | |
| Tim Johnson — Democrat | 770 | 0 | 2,049 | 1 | 3,751 | 1 | 769 | 0 | 3,812 | 1 | 2,441 | 1 |
| Tate Reeves — Republican | 2,139 | 1 | 1,384 | 0 | 1,981 | 0 | 3,964 | 1 | 2,337 | 0 | 1,929 | 0 |
| Ron Williams — Libertarian | 100 | 0 | 63 | 0 | 77 | 0 | 150 | 0 | 125 | 0 | 125 | 0 |
| Rosa B. Williams — Reform | 43 | 0 | 114 | 0 | 78 | 0 | 41 | 0 | 222 | 0 | 116 | 0 |
| **State Of Mississippi -  Secretary Of State** | | | | | | | | | | | | |
| Charles E. Graham — Democrat | 804 | 0 | 2,153 | 1 | 3,470 | 1 | 743 | 0 | 4,128 | 1 | 2,649 | 1 |
| Delbert Hosemann — Republican | 2,150 | 1 | 1,320 | 0 | 2,183 | 0 | 4,044 | 1 | 2,040 | 0 | 1,755 | 0 |
| Randy Walker — Reform | 96 | 0 | 100 | 0 | 251 | 0 | 138 | 0 | 190 | 0 | 176 | 0 |
| **State Of Mississippi -  Attorney General** | | | | | | | | | | | | |
| Jim Hood — Democrat | 1,114 | 0 | 2,705 | 1 | 4,388 | 1 | 1,331 | 0 | 5,245 | 1 | 3,551 | 1 |
| Mike Hurst — Republican | 1,952 | 1 | 907 | 0 | 1,561 | 0 | 3,635 | 1 | 1,327 | 0 | 1,124 | 0 |
| **State Of Mississippi -  State Auditor** | | | | | | | | | | | | |
| Stacey E. Pickering — Republican | 2,254 | 1 | 1,489 | 0 | 2,417 | 0 | 4,133 | 1 | 2,273 | 0 | 1,980 | 0 |
| Jocelyn 'Joce' Pepper Pritchett — Democrat | 744 | 0 | 2,018 | 1 | 3,356 | 1 | 700 | 0 | 3,954 | 1 | 2,476 | 1 |
| Lajena Walley — Reform | 42 | 0 | 52 | 0 | 67 | 0 | 75 | 0 | 108 | 0 | 96 | 0 |
| **State Of Mississippi -  State Treasurer** | | | | | | | | | | | | |
| Lynn Fitch — Republican | 2,484 | 1 | 1,822 | 1 | 3,184 | 1 | 4,432 | 1 | 2,917 | 1 | 2,435 | 1 |
| Viola V. McFarland — Reform | 336 | 0 | 1,158 | 0 | 1,690 | 0 | 311 | 0 | 2,155 | 0 | 1,503 | 0 |
| **State Of Mississippi -  Commissioner Of Agriculture &** | | | | | | | | | | | | |
| Addie Lee Green — Democrat | 790 | 0 | 2,153 | 1 | 3,527 | 1 | 769 | 0 | 4,095 | 1 | 2,575 | 1 |
| Cindy Hyde-Smith — Republican | 2,155 | 1 | 1,294 | 0 | 2,276 | 0 | 3,983 | 1 | 2,015 | 0 | 1,839 | 0 |
| Cathy L. Toole — Reform | 75 | 0 | 84 | 0 | 82 | 0 | 107 | 0 | 179 | 0 | 132 | 0 |

| MISSISSIPPI SECRETARY OF STATE | State House Of Rep 31 | | State House Of Rep 32 | | State House Of Rep 33 | | State House Of Rep 34 | | State House Of Rep 35 | | State House Of Rep 36 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT 2015 Statewide General Election November 03, 2015 | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect |
| **State Of Mississippi -   Governor** | | | | | | | | | | | | |
| Phil Bryant                          Republican | 2,793 | 0 | 1,268 | 0 | 4,647 | 1 | 3,705 | 1 | 6,351 | 1 | 2,782 | 0 |
| Robert Gray                          Democrat | 2,962 | 1 | 2,880 | 1 | 2,532 | 0 | 3,404 | 0 | 1,677 | 0 | 3,862 | 1 |
| Shawn O'Hara                         Reform | 76 | 0 | 54 | 0 | 108 | 0 | 79 | 0 | 68 | 0 | 67 | 0 |
| **State Of Mississippi -   Lieutenant Governor** | | | | | | | | | | | | |
| Tim Johnson                          Democrat | 3,233 | 1 | 2,909 | 1 | 2,881 | 0 | 3,602 | 1 | 2,416 | 0 | 4,163 | 1 |
| Tate Reeves                          Republican | 2,337 | 0 | 1,014 | 0 | 4,078 | 1 | 3,180 | 0 | 5,413 | 1 | 2,295 | 0 |
| Ron Williams                         Libertarian | 96 | 0 | 81 | 0 | 149 | 0 | 163 | 0 | 108 | 0 | 85 | 0 |
| Rosa B. Williams                     Reform | 114 | 0 | 96 | 0 | 114 | 0 | 134 | 0 | 69 | 0 | 85 | 0 |
| **State Of Mississippi -   Secretary Of State** | | | | | | | | | | | | |
| Charles E. Graham                    Democrat | 3,334 | 1 | 2,897 | 1 | 3,098 | 0 | 3,800 | 1 | 2,082 | 0 | 4,136 | 1 |
| Delbert Hosemann                     Republican | 2,233 | 0 | 996 | 0 | 3,779 | 1 | 2,959 | 0 | 5,741 | 1 | 2,293 | 0 |
| Randy Walker                         Reform | 183 | 0 | 165 | 0 | 291 | 0 | 271 | 0 | 194 | 0 | 227 | 0 |
| **State Of Mississippi -   Attorney General** | | | | | | | | | | | | |
| Jim Hood                             Democrat | 4,338 | 1 | 3,416 | 1 | 4,597 | 1 | 5,035 | 1 | 4,182 | 1 | 5,187 | 1 |
| Mike Hurst                           Republican | 1,477 | 0 | 680 | 0 | 2,657 | 0 | 2,058 | 0 | 3,869 | 0 | 1,495 | 0 |
| **State Of Mississippi -   State Auditor** | | | | | | | | | | | | |
| Stacey E. Pickering                  Republican | 2,414 | 0 | 1,047 | 0 | 4,199 | 1 | 3,267 | 0 | 6,014 | 1 | 2,473 | 0 |
| Jocelyn 'Joce' Pepper Pritchett      Democrat | 3,225 | 1 | 2,900 | 1 | 2,792 | 0 | 3,644 | 1 | 1,921 | 0 | 4,078 | 1 |
| Lajena Walley                        Reform | 77 | 0 | 62 | 0 | 111 | 0 | 96 | 0 | 67 | 0 | 61 | 0 |
| **State Of Mississippi -   State Treasurer** | | | | | | | | | | | | |
| Lynn Fitch                           Republican | 2,950 | 1 | 1,529 | 1 | 4,860 | 1 | 4,085 | 1 | 6,427 | 1 | 3,210 | 1 |
| Viola V. McFarland                   Reform | 2,184 | 0 | 1,510 | 0 | 1,514 | 0 | 1,998 | 0 | 1,084 | 0 | 2,401 | 0 |
| **State Of Mississippi -   Commissioner Of Agriculture &** | | | | | | | | | | | | |
| Addie Lee Green                      Democrat | 3,378 | 1 | 2,995 | 1 | 2,985 | 0 | 3,832 | 1 | 2,060 | 0 | 4,259 | 1 |
| Cindy Hyde-Smith                     Republican | 2,248 | 0 | 904 | 0 | 3,839 | 1 | 2,961 | 0 | 5,739 | 1 | 2,268 | 0 |
| Cathy L. Toole                       Reform | 103 | 0 | 111 | 0 | 237 | 0 | 189 | 0 | 160 | 0 | 97 | 0 |

| MISSISSIPPI SECRETARY OF STATE | | State House Of Rep 37 | | State House Of Rep 38 | | State House Of Rep 39 | | State House Of Rep 40 | | State House Of Rep 41 | | State House Of Rep 42 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT 2015 Statewide General Election November 03, 2015 | | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect |
| **State Of Mississippi -  Governor** | | | | | | | | | | | | | |
| Phil Bryant | Republican | 6,042 | 1 | 2,645 | 0 | 5,351 | 1 | 1,255 | 1 | 2,250 | 0 | 2,984 | 0 |
| Robert Gray | Democrat | 1,955 | 0 | 3,364 | 1 | 1,400 | 0 | 481 | 0 | 4,106 | 1 | 4,376 | 1 |
| Shawn O'Hara | Reform | 55 | 0 | 76 | 0 | 53 | 0 | 24 | 0 | 62 | 0 | 80 | 0 |
| **State Of Mississippi -  Lieutenant Governor** | | | | | | | | | | | | | |
| Tim Johnson | Democrat | 2,327 | 0 | 3,687 | 1 | 1,570 | 0 | 548 | 0 | 4,308 | 1 | 4,728 | 1 |
| Tate Reeves | Republican | 5,521 | 1 | 2,178 | 0 | 4,984 | 1 | 1,126 | 1 | 1,872 | 0 | 2,483 | 0 |
| Ron Williams | Libertarian | 88 | 0 | 109 | 0 | 120 | 0 | 45 | 0 | 96 | 0 | 96 | 0 |
| Rosa B. Williams | Reform | 61 | 0 | 103 | 0 | 32 | 0 | 28 | 0 | 81 | 0 | 100 | 0 |
| **State Of Mississippi -  Secretary Of State** | | | | | | | | | | | | | |
| Charles E. Graham | Democrat | 2,177 | 0 | 3,647 | 1 | 1,552 | 0 | 585 | 0 | 4,365 | 1 | 4,768 | 1 |
| Delbert Hosemann | Republican | 5,688 | 1 | 2,286 | 0 | 5,072 | 1 | 1,089 | 1 | 1,838 | 0 | 2,347 | 0 |
| Randy Walker | Reform | 148 | 0 | 142 | 0 | 116 | 0 | 68 | 0 | 148 | 0 | 227 | 0 |
| **State Of Mississippi -  Attorney General** | | | | | | | | | | | | | |
| Jim Hood | Democrat | 3,793 | 0 | 4,348 | 1 | 2,978 | 0 | 790 | 0 | 5,089 | 1 | 5,779 | 1 |
| Mike Hurst | Republican | 4,240 | 1 | 1,739 | 0 | 3,776 | 1 | 963 | 1 | 1,297 | 0 | 1,683 | 0 |
| **State Of Mississippi -  State Auditor** | | | | | | | | | | | | | |
| Stacey E. Pickering | Republican | 5,824 | 1 | 2,369 | 0 | 5,134 | 1 | 1,160 | 1 | 1,910 | 0 | 2,578 | 0 |
| Jocelyn 'Joce' Pepper Pritchett | Democrat | 2,110 | 0 | 3,582 | 1 | 1,511 | 0 | 541 | 0 | 4,294 | 1 | 4,612 | 1 |
| Lajena Walley | Reform | 59 | 0 | 79 | 0 | 49 | 0 | 30 | 0 | 74 | 0 | 73 | 0 |
| **State Of Mississippi -  State Treasurer** | | | | | | | | | | | | | |
| Lynn Fitch | Republican | 6,281 | 1 | 3,078 | 1 | 5,440 | 1 | 1,342 | 1 | 2,674 | 1 | 3,335 | 1 |
| Viola V. McFarland | Reform | 1,151 | 0 | 1,900 | 0 | 902 | 0 | 230 | 0 | 2,174 | 0 | 2,177 | 0 |
| **State Of Mississippi -  Commissioner Of Agriculture &** | | | | | | | | | | | | | |
| Addie Lee Green | Democrat | 2,240 | 0 | 3,642 | 1 | 1,642 | 0 | 577 | 0 | 4,442 | 1 | 4,849 | 1 |
| Cindy Hyde-Smith | Republican | 5,613 | 1 | 2,263 | 0 | 4,895 | 1 | 1,092 | 1 | 1,757 | 0 | 2,324 | 0 |
| Cathy L. Toole | Reform | 96 | 0 | 111 | 0 | 119 | 0 | 45 | 0 | 83 | 0 | 112 | 0 |

| MISSISSIPPI SECRETARY OF STATE | State House Of Rep 43 | | State House Of Rep 44 | | State House Of Rep 45 | | State House Of Rep 46 | | State House Of Rep 47 | | State House Of Rep 48 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT 2015 Statewide General Election November 03, 2015 | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect |
| **State Of Mississippi -  Governor** | | | | | | | | | | | | |
| Phil Bryant                               Republican | 4,101 | 1 | 5,690 | 1 | 3,312 | 1 | 6,624 | 1 | 2,431 | 0 | 5,020 | 1 |
| Robert Gray                                 Democrat | 1,348 | 0 | 748 | 0 | 2,897 | 0 | 2,350 | 0 | 3,096 | 1 | 1,531 | 0 |
| Shawn O'Hara                                   Reform | 59 | 0 | 56 | 0 | 63 | 0 | 70 | 0 | 69 | 0 | 53 | 0 |
| **State Of Mississippi -  Lieutenant Governor** | | | | | | | | | | | | |
| Tim Johnson                                 Democrat | 1,663 | 0 | 1,081 | 0 | 3,153 | 1 | 2,640 | 0 | 3,344 | 1 | 2,722 | 0 |
| Tate Reeves                               Republican | 3,653 | 1 | 5,223 | 1 | 2,854 | 0 | 6,039 | 1 | 2,002 | 0 | 3,747 | 1 |
| Ron Williams                             Libertarian | 116 | 0 | 95 | 0 | 119 | 0 | 175 | 0 | 95 | 0 | 74 | 0 |
| Rosa B. Williams                               Reform | 48 | 0 | 41 | 0 | 91 | 0 | 68 | 0 | 102 | 0 | 39 | 0 |
| **State Of Mississippi -  Secretary Of State** | | | | | | | | | | | | |
| Charles E. Graham                           Democrat | 1,378 | 0 | 1,058 | 0 | 3,366 | 1 | 2,623 | 0 | 3,295 | 1 | 1,680 | 0 |
| Delbert Hosemann                          Republican | 3,990 | 1 | 5,175 | 1 | 2,647 | 0 | 5,973 | 1 | 2,050 | 0 | 4,700 | 1 |
| Randy Walker                                   Reform | 98 | 0 | 206 | 0 | 192 | 0 | 314 | 0 | 174 | 0 | 163 | 0 |
| **State Of Mississippi -  Attorney General** | | | | | | | | | | | | |
| Jim Hood                                     Democrat | 2,580 | 0 | 2,428 | 0 | 4,445 | 1 | 4,796 | 1 | 4,345 | 1 | 3,371 | 1 |
| Mike Hurst                                 Republican | 2,898 | 1 | 4,040 | 1 | 1,806 | 0 | 4,154 | 0 | 1,258 | 0 | 3,217 | 0 |
| **State Of Mississippi -  State Auditor** | | | | | | | | | | | | |
| Stacey E. Pickering                        Republican | 3,975 | 1 | 5,493 | 1 | 2,887 | 0 | 6,279 | 1 | 2,250 | 0 | 4,885 | 1 |
| Jocelyn 'Joce' Pepper Pritchett              Democrat | 1,435 | 0 | 888 | 0 | 3,241 | 1 | 2,523 | 0 | 3,154 | 1 | 1,592 | 0 |
| Lajena Walley                                  Reform | 37 | 0 | 53 | 0 | 63 | 0 | 79 | 0 | 80 | 0 | 51 | 0 |
| **State Of Mississippi -  State Treasurer** | | | | | | | | | | | | |
| Lynn Fitch                                 Republican | 4,327 | 1 | 5,701 | 1 | 3,657 | 1 | 6,836 | 1 | 2,966 | 1 | 5,332 | 1 |
| Viola V. McFarland                             Reform | 707 | 0 | 536 | 0 | 1,631 | 0 | 1,312 | 0 | 1,630 | 0 | 839 | 0 |
| **State Of Mississippi -  Commissioner Of Agriculture &** | | | | | | | | | | | | |
| Addie Lee Green                             Democrat | 1,387 | 0 | 1,017 | 0 | 3,408 | 1 | 2,580 | 0 | 3,380 | 1 | 1,725 | 0 |
| Cindy Hyde-Smith                          Republican | 3,908 | 1 | 5,270 | 1 | 2,642 | 0 | 6,039 | 1 | 2,054 | 0 | 4,707 | 1 |
| Cathy L. Toole                                 Reform | 83 | 0 | 114 | 0 | 128 | 0 | 206 | 0 | 103 | 0 | 95 | 0 |

| MISSISSIPPI SECRETARY OF STATE | | State House Of Rep 49 | | State House Of Rep 50 | | State House Of Rep 51 | | State House Of Rep 52 | | State House Of Rep 53 | | State House Of Rep 54 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT 2015 Statewide General Election November 03, 2015 | | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect |
| **State Of Mississippi - Governor** | | | | | | | | | | | | | |
| Phil Bryant | Republican | 1,805 | 0 | 2,413 | 0 | 2,654 | 0 | 2,220 | 1 | 5,834 | 1 | 5,453 | 1 |
| Robert Gray | Democrat | 2,093 | 1 | 2,762 | 1 | 3,555 | 1 | 822 | 0 | 1,965 | 0 | 1,392 | 0 |
| Shawn O'Hara | Reform | 42 | 0 | 62 | 0 | 73 | 0 | 37 | 0 | 75 | 0 | 62 | 0 |
| **State Of Mississippi - Lieutenant Governor** | | | | | | | | | | | | | |
| Tim Johnson | Democrat | 2,201 | 1 | 2,967 | 1 | 3,759 | 1 | 944 | 0 | 2,140 | 0 | 1,545 | 0 |
| Tate Reeves | Republican | 1,565 | 0 | 1,977 | 0 | 2,142 | 0 | 1,924 | 1 | 5,484 | 1 | 5,134 | 1 |
| Ron Williams | Libertarian | 57 | 0 | 102 | 0 | 100 | 0 | 112 | 0 | 112 | 0 | 102 | 0 |
| Rosa B. Williams | Reform | 80 | 0 | 114 | 0 | 137 | 0 | 27 | 0 | 63 | 0 | 60 | 0 |
| **State Of Mississippi - Secretary Of State** | | | | | | | | | | | | | |
| Charles E. Graham | Democrat | 2,326 | 1 | 3,122 | 1 | 3,886 | 1 | 974 | 0 | 2,177 | 0 | 1,407 | 0 |
| Delbert Hosemann | Republican | 1,501 | 0 | 1,869 | 0 | 2,043 | 0 | 1,902 | 1 | 5,424 | 1 | 5,306 | 1 |
| Randy Walker | Reform | 71 | 0 | 121 | 0 | 182 | 0 | 121 | 0 | 213 | 0 | 134 | 0 |
| **State Of Mississippi - Attorney General** | | | | | | | | | | | | | |
| Jim Hood | Democrat | 2,962 | 1 | 3,998 | 1 | 5,040 | 1 | 1,340 | 0 | 4,004 | 1 | 3,280 | 0 |
| Mike Hurst | Republican | 980 | 0 | 1,211 | 0 | 1,256 | 0 | 1,687 | 1 | 3,814 | 0 | 3,608 | 1 |
| **State Of Mississippi - State Auditor** | | | | | | | | | | | | | |
| Stacey E. Pickering | Republican | 1,558 | 0 | 2,000 | 0 | 2,273 | 0 | 2,035 | 1 | 5,721 | 1 | 5,307 | 1 |
| Jocelyn 'Joce' Pepper Pritchett | Democrat | 2,274 | 1 | 3,020 | 1 | 3,697 | 1 | 901 | 0 | 2,019 | 0 | 1,445 | 0 |
| Lajena Walley | Reform | 43 | 0 | 71 | 0 | 110 | 0 | 42 | 0 | 49 | 0 | 47 | 0 |
| **State Of Mississippi - State Treasurer** | | | | | | | | | | | | | |
| Lynn Fitch | Republican | 1,957 | 1 | 2,517 | 1 | 3,019 | 1 | 2,285 | 1 | 6,202 | 1 | 5,620 | 1 |
| Viola V. McFarland | Reform | 1,354 | 0 | 1,840 | 0 | 1,994 | 0 | 429 | 0 | 1,084 | 0 | 827 | 0 |
| **State Of Mississippi - Commissioner Of Agriculture &** | | | | | | | | | | | | | |
| Addie Lee Green | Democrat | 2,353 | 1 | 3,177 | 1 | 3,872 | 1 | 954 | 0 | 1,907 | 0 | 1,507 | 0 |
| Cindy Hyde-Smith | Republican | 1,444 | 0 | 1,827 | 0 | 2,088 | 0 | 1,937 | 1 | 5,875 | 1 | 5,161 | 1 |
| Cathy L. Toole | Reform | 72 | 0 | 92 | 0 | 123 | 0 | 75 | 0 | 94 | 0 | 88 | 0 |

| MISSISSIPPI SECRETARY OF STATE | State House Of Rep 55 | | State House Of Rep 56 | | State House Of Rep 57 | | State House Of Rep 58 | | State House Of Rep 59 | | State House Of Rep 60 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT 2015 Statewide General Election November 03, 2015 | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect |
| **State Of Mississippi - Governor** | | | | | | | | | | | | |
| Phil Bryant — Republican | 2,347 | 0 | 5,970 | 1 | 2,008 | 0 | 6,559 | 1 | 5,200 | 1 | 5,398 | 1 |
| Robert Gray — Democrat | 2,847 | 1 | 1,943 | 0 | 3,107 | 1 | 1,228 | 0 | 983 | 0 | 1,197 | 0 |
| Shawn O'Hara — Reform | 68 | 0 | 109 | 0 | 72 | 0 | 89 | 0 | 104 | 0 | 80 | 0 |
| **State Of Mississippi - Lieutenant Governor** | | | | | | | | | | | | |
| Tim Johnson — Democrat | 2,943 | 1 | 2,305 | 0 | 3,250 | 1 | 1,639 | 0 | 1,203 | 0 | 1,328 | 0 |
| Tate Reeves — Republican | 2,068 | 0 | 5,527 | 1 | 1,753 | 0 | 6,053 | 1 | 4,895 | 1 | 5,142 | 1 |
| Ron Williams — Libertarian | 90 | 0 | 140 | 0 | 71 | 0 | 171 | 0 | 161 | 0 | 160 | 0 |
| Rosa B. Williams — Reform | 137 | 0 | 57 | 0 | 91 | 0 | 37 | 0 | 42 | 0 | 40 | 0 |
| **State Of Mississippi - Secretary Of State** | | | | | | | | | | | | |
| Charles E. Graham — Democrat | 2,813 | 1 | 1,878 | 0 | 3,187 | 1 | 1,085 | 0 | 845 | 0 | 1,147 | 0 |
| Delbert Hosemann — Republican | 2,287 | 0 | 6,087 | 1 | 1,849 | 0 | 6,664 | 1 | 5,375 | 1 | 5,406 | 1 |
| Randy Walker — Reform | 152 | 0 | 93 | 0 | 136 | 0 | 156 | 0 | 98 | 0 | 128 | 0 |
| **State Of Mississippi - Attorney General** | | | | | | | | | | | | |
| Jim Hood — Democrat | 3,982 | 1 | 3,605 | 0 | 3,860 | 1 | 2,777 | 0 | 2,220 | 0 | 2,496 | 0 |
| Mike Hurst — Republican | 1,284 | 0 | 4,485 | 1 | 1,362 | 0 | 5,158 | 1 | 4,119 | 1 | 4,211 | 1 |
| **State Of Mississippi - State Auditor** | | | | | | | | | | | | |
| Stacey E. Pickering — Republican | 2,302 | 0 | 5,956 | 1 | 1,940 | 0 | 6,379 | 1 | 5,181 | 1 | 5,380 | 1 |
| Jocelyn 'Joce' Pepper Pritchett — Democrat | 2,846 | 1 | 2,019 | 0 | 3,106 | 1 | 1,440 | 0 | 1,070 | 0 | 1,216 | 0 |
| Lajena Walley — Reform | 63 | 0 | 47 | 0 | 57 | 0 | 56 | 0 | 46 | 0 | 72 | 0 |
| **State Of Mississippi - State Treasurer** | | | | | | | | | | | | |
| Lynn Fitch — Republican | 2,818 | 1 | 6,639 | 1 | 2,635 | 1 | 7,032 | 1 | 5,609 | 1 | 5,804 | 1 |
| Viola V. McFarland — Reform | 1,829 | 0 | 956 | 0 | 1,589 | 0 | 646 | 0 | 505 | 0 | 627 | 0 |
| **State Of Mississippi - Commissioner Of Agriculture &** | | | | | | | | | | | | |
| Addie Lee Green — Democrat | 3,101 | 1 | 1,843 | 0 | 3,284 | 1 | 1,058 | 0 | 837 | 0 | 1,126 | 0 |
| Cindy Hyde-Smith — Republican | 2,045 | 0 | 6,046 | 1 | 1,815 | 0 | 6,730 | 1 | 5,343 | 1 | 5,457 | 1 |
| Cathy L. Toole — Reform | 86 | 0 | 101 | 0 | 60 | 0 | 86 | 0 | 86 | 0 | 93 | 0 |

| MISSISSIPPI SECRETARY OF STATE | State House Of Rep 61 | | State House Of Rep 62 | | State House Of Rep 63 | | State House Of Rep 64 | | State House Of Rep 65 | | State House Of Rep 66 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT 2015 Statewide General Election November 03, 2015 | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect |
| **State Of Mississippi -  Governor** | | | | | | | | | | | | |
| Phil Bryant                                    Republican | 3,540 | 1 | 4,812 | 1 | 3,331 | 0 | 4,708 | 1 | 1,167 | 0 | 2,888 | 0 |
| Robert Gray                                    Democrat | 805 | 0 | 996 | 0 | 3,600 | 1 | 2,147 | 0 | 3,496 | 1 | 3,179 | 1 |
| Shawn O'Hara                                   Reform | 55 | 0 | 61 | 0 | 90 | 0 | 121 | 0 | 91 | 0 | 91 | 0 |
| **State Of Mississippi -  Lieutenant Governor** | | | | | | | | | | | | |
| Tim Johnson                                    Democrat | 924 | 0 | 1,094 | 0 | 3,725 | 1 | 2,505 | 0 | 3,675 | 1 | 3,338 | 1 |
| Tate Reeves                                    Republican | 3,343 | 1 | 4,549 | 1 | 3,069 | 0 | 4,383 | 1 | 994 | 0 | 2,651 | 0 |
| Ron Williams                                   Libertarian | 92 | 0 | 148 | 0 | 105 | 0 | 124 | 0 | 75 | 0 | 92 | 0 |
| Rosa B. Williams                               Reform | 30 | 0 | 48 | 0 | 114 | 0 | 58 | 0 | 75 | 0 | 85 | 0 |
| **State Of Mississippi -  Secretary Of State** | | | | | | | | | | | | |
| Charles E. Graham                              Democrat | 784 | 0 | 963 | 0 | 3,772 | 1 | 1,911 | 0 | 3,598 | 1 | 3,354 | 1 |
| Delbert Hosemann                               Republican | 3,518 | 1 | 4,783 | 1 | 3,102 | 0 | 5,085 | 1 | 1,165 | 0 | 2,738 | 0 |
| Randy Walker                                   Reform | 115 | 0 | 110 | 0 | 124 | 0 | 81 | 0 | 69 | 0 | 87 | 0 |
| **State Of Mississippi -  Attorney General** | | | | | | | | | | | | |
| Jim Hood                                       Democrat | 1,788 | 0 | 2,320 | 0 | 4,905 | 1 | 3,599 | 1 | 4,285 | 1 | 4,317 | 1 |
| Mike Hurst                                     Republican | 2,640 | 1 | 3,544 | 1 | 2,136 | 0 | 3,540 | 0 | 587 | 0 | 1,876 | 0 |
| **State Of Mississippi -  State Auditor** | | | | | | | | | | | | |
| Stacey E. Pickering                            Republican | 3,530 | 1 | 4,796 | 1 | 3,238 | 0 | 4,657 | 1 | 1,118 | 0 | 2,833 | 0 |
| Jocelyn 'Joce' Pepper Pritchett                Democrat | 822 | 0 | 988 | 0 | 3,628 | 1 | 2,312 | 0 | 3,626 | 1 | 3,240 | 1 |
| Lajena Walley                                  Reform | 42 | 0 | 58 | 0 | 73 | 0 | 61 | 0 | 54 | 0 | 57 | 0 |
| **State Of Mississippi -  State Treasurer** | | | | | | | | | | | | |
| Lynn Fitch                                     Republican | 3,743 | 1 | 5,116 | 1 | 4,088 | 1 | 5,525 | 1 | 2,126 | 1 | 3,700 | 1 |
| Viola V. McFarland                             Reform | 481 | 0 | 535 | 0 | 1,955 | 0 | 998 | 0 | 1,785 | 0 | 1,734 | 0 |
| **State Of Mississippi -  Commissioner Of Agriculture &** | | | | | | | | | | | | |
| Addie Lee Green                                Democrat | 776 | 0 | 972 | 0 | 3,614 | 1 | 1,898 | 0 | 3,474 | 1 | 3,265 | 1 |
| Cindy Hyde-Smith                               Republican | 3,543 | 1 | 4,789 | 1 | 3,170 | 0 | 4,971 | 1 | 1,173 | 0 | 2,742 | 0 |
| Cathy L. Toole                                 Reform | 72 | 0 | 90 | 0 | 156 | 0 | 99 | 0 | 97 | 0 | 120 | 0 |

| MISSISSIPPI SECRETARY OF STATE | | State House Of Rep 67 | | State House Of Rep 68 | | State House Of Rep 69 | | State House Of Rep 70 | | State House Of Rep 71 | | State House Of Rep 72 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT 2015 Statewide General Election November 03, 2015 | | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect |
| **State Of Mississippi -  Governor** | | | | | | | | | | | | | |
| Phil Bryant | Republican | 881 | 0 | 1,851 | 0 | 747 | 0 | 1,097 | 0 | 1,603 | 0 | 1,251 | 0 |
| Robert Gray | Democrat | 4,054 | 1 | 2,835 | 1 | 2,815 | 1 | 3,835 | 1 | 2,824 | 1 | 3,689 | 1 |
| Shawn O'Hara | Reform | 105 | 0 | 89 | 0 | 87 | 0 | 101 | 0 | 94 | 0 | 92 | 0 |
| **State Of Mississippi -  Lieutenant Governor** | | | | | | | | | | | | | |
| Tim Johnson | Democrat | 4,144 | 1 | 2,947 | 1 | 2,852 | 1 | 3,910 | 1 | 3,061 | 1 | 3,960 | 1 |
| Tate Reeves | Republican | 765 | 0 | 1,707 | 0 | 637 | 0 | 962 | 0 | 1,381 | 0 | 1,009 | 0 |
| Ron Williams | Libertarian | 56 | 0 | 60 | 0 | 54 | 0 | 100 | 0 | 48 | 0 | 54 | 0 |
| Rosa B. Williams | Reform | 101 | 0 | 73 | 0 | 106 | 0 | 129 | 0 | 64 | 0 | 90 | 0 |
| **State Of Mississippi -  Secretary Of State** | | | | | | | | | | | | | |
| Charles E. Graham | Democrat | 4,278 | 1 | 2,986 | 1 | 2,934 | 1 | 3,899 | 1 | 3,010 | 1 | 3,832 | 1 |
| Delbert Hosemann | Republican | 729 | 0 | 1,744 | 0 | 643 | 0 | 1,129 | 0 | 1,497 | 0 | 1,222 | 0 |
| Randy Walker | Reform | 70 | 0 | 55 | 0 | 71 | 0 | 86 | 0 | 55 | 0 | 68 | 0 |
| **State Of Mississippi -  Attorney General** | | | | | | | | | | | | | |
| Jim Hood | Democrat | 4,758 | 1 | 3,663 | 1 | 3,294 | 1 | 4,549 | 1 | 3,703 | 1 | 4,546 | 1 |
| Mike Hurst | Republican | 365 | 0 | 1,156 | 0 | 384 | 0 | 610 | 0 | 887 | 0 | 597 | 0 |
| **State Of Mississippi -  State Auditor** | | | | | | | | | | | | | |
| Stacey E. Pickering | Republican | 945 | 0 | 1,863 | 0 | 775 | 0 | 1,098 | 0 | 1,529 | 0 | 1,278 | 0 |
| Jocelyn 'Joce' Pepper Pritchett | Democrat | 4,012 | 1 | 2,837 | 1 | 2,775 | 1 | 3,896 | 1 | 2,964 | 1 | 3,750 | 1 |
| Lajena Walley | Reform | 74 | 0 | 66 | 0 | 70 | 0 | 77 | 0 | 44 | 0 | 63 | 0 |
| **State Of Mississippi -  State Treasurer** | | | | | | | | | | | | | |
| Lynn Fitch | Republican | 1,939 | 0 | 2,600 | 1 | 1,498 | 0 | 2,122 | 1 | 2,315 | 1 | 2,354 | 1 |
| Viola V. McFarland | Reform | 2,087 | 1 | 1,524 | 0 | 1,478 | 1 | 1,963 | 0 | 1,607 | 0 | 1,924 | 0 |
| **State Of Mississippi -  Commissioner Of Agriculture &** | | | | | | | | | | | | | |
| Addie Lee Green | Democrat | 4,217 | 1 | 2,968 | 1 | 2,872 | 1 | 3,855 | 1 | 2,961 | 1 | 3,773 | 1 |
| Cindy Hyde-Smith | Republican | 715 | 0 | 1,716 | 0 | 665 | 0 | 1,071 | 0 | 1,447 | 0 | 1,190 | 0 |
| Cathy L. Toole | Reform | 106 | 0 | 80 | 0 | 80 | 0 | 110 | 0 | 99 | 0 | 88 | 0 |

| MISSISSIPPI SECRETARY OF STATE | State House Of Rep 73 | | State House Of Rep 74 | | State House Of Rep 75 | | State House Of Rep 76 | | State House Of Rep 77 | | State House Of Rep 78 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT 2015 Statewide General Election November 03, 2015 | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect |
| **State Of Mississippi -  Governor** | | | | | | | | | | | | |
| Phil Bryant                                    Republican | 7,419 | 1 | 6,304 | 1 | 4,492 | 1 | 2,728 | 0 | 5,152 | 1 | 5,193 | 1 |
| Robert Gray                                    Democrat | 1,723 | 0 | 1,054 | 0 | 1,702 | 0 | 3,451 | 1 | 1,640 | 0 | 1,930 | 0 |
| Shawn O'Hara                                   Reform | 111 | 0 | 99 | 0 | 49 | 0 | 97 | 0 | 68 | 0 | 84 | 0 |
| **State Of Mississippi -  Lieutenant Governor** | | | | | | | | | | | | |
| Tim Johnson                                    Democrat | 2,091 | 0 | 1,310 | 0 | 1,960 | 0 | 3,548 | 1 | 1,796 | 0 | 2,160 | 0 |
| Tate Reeves                                    Republican | 6,952 | 1 | 5,891 | 1 | 4,112 | 1 | 2,442 | 0 | 4,817 | 1 | 4,797 | 1 |
| Ron Williams                                   Libertarian | 191 | 0 | 196 | 0 | 85 | 0 | 103 | 0 | 135 | 0 | 121 | 0 |
| Rosa B. Williams                               Reform | 60 | 0 | 51 | 0 | 46 | 0 | 116 | 0 | 55 | 0 | 75 | 0 |
| **State Of Mississippi -  Secretary Of State** | | | | | | | | | | | | |
| Charles E. Graham                              Democrat | 1,602 | 0 | 988 | 0 | 1,853 | 0 | 3,678 | 1 | 1,782 | 0 | 2,150 | 0 |
| Delbert Hosemann                               Republican | 7,564 | 1 | 6,369 | 1 | 4,224 | 1 | 2,446 | 0 | 4,904 | 1 | 4,773 | 1 |
| Randy Walker                                   Reform | 165 | 0 | 136 | 0 | 143 | 0 | 127 | 0 | 154 | 0 | 250 | 0 |
| **State Of Mississippi -  Attorney General** | | | | | | | | | | | | |
| Jim Hood                                       Democrat | 3,246 | 0 | 2,477 | 0 | 3,225 | 1 | 4,803 | 1 | 3,364 | 0 | 3,210 | 0 |
| Mike Hurst                                     Republican | 6,127 | 1 | 5,033 | 1 | 3,003 | 0 | 1,474 | 0 | 3,470 | 1 | 4,001 | 1 |
| **State Of Mississippi -  State Auditor** | | | | | | | | | | | | |
| Stacey E. Pickering                            Republican | 7,233 | 1 | 6,255 | 1 | 4,416 | 1 | 2,683 | 0 | 5,000 | 1 | 5,095 | 1 |
| Jocelyn 'Joce' Pepper Pritchett                Democrat | 1,967 | 0 | 1,144 | 0 | 1,731 | 0 | 3,459 | 1 | 1,735 | 0 | 1,961 | 0 |
| Lajena Walley                                  Reform | 76 | 0 | 70 | 0 | 58 | 0 | 59 | 0 | 64 | 0 | 63 | 0 |
| **State Of Mississippi -  State Treasurer** | | | | | | | | | | | | |
| Lynn Fitch                                     Republican | 8,141 | 1 | 6,656 | 1 | 4,854 | 1 | 3,518 | 1 | 5,444 | 1 | 5,572 | 1 |
| Viola V. McFarland                             Reform | 843 | 0 | 569 | 0 | 873 | 0 | 1,903 | 0 | 901 | 0 | 1,102 | 0 |
| **State Of Mississippi -  Commissioner Of Agriculture &** | | | | | | | | | | | | |
| Addie Lee Green                                Democrat | 1,585 | 0 | 978 | 0 | 1,847 | 0 | 3,707 | 1 | 1,760 | 0 | 2,201 | 0 |
| Cindy Hyde-Smith                               Republican | 7,594 | 1 | 6,370 | 1 | 4,275 | 1 | 2,458 | 0 | 4,981 | 1 | 4,811 | 1 |
| Cathy L. Toole                                 Reform | 94 | 0 | 110 | 0 | 88 | 0 | 86 | 0 | 97 | 0 | 129 | 0 |

| **MISSISSIPPI SECRETARY OF STATE** | State House Of Rep 79 | | State House Of Rep 80 | | State House Of Rep 81 | | State House Of Rep 82 | | State House Of Rep 83 | | State House Of Rep 84 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT 2015 Statewide General Election November 03, 2015 | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect |
| **State Of Mississippi -  Governor** | | | | | | | | | | | | |
| Phil Bryant                                   Republican | 6,923 | 1 | 2,375 | 0 | 4,871 | 1 | 1,070 | 0 | 5,620 | 1 | 6,269 | 1 |
| Robert Gray                                      Democrat | 2,110 | 0 | 3,501 | 1 | 928 | 0 | 2,218 | 1 | 1,025 | 0 | 2,299 | 0 |
| Shawn O'Hara                                       Reform | 137 | 0 | 109 | 0 | 55 | 0 | 39 | 0 | 67 | 0 | 105 | 0 |
| **State Of Mississippi -  Lieutenant Governor** | | | | | | | | | | | | |
| Tim Johnson                                      Democrat | 2,446 | 0 | 3,622 | 1 | 988 | 0 | 2,293 | 1 | 1,122 | 0 | 2,546 | 0 |
| Tate Reeves                                     Republican | 6,369 | 1 | 2,024 | 0 | 4,690 | 1 | 902 | 0 | 5,419 | 1 | 5,825 | 1 |
| Ron Williams                                    Libertarian | 180 | 0 | 133 | 0 | 94 | 0 | 55 | 0 | 99 | 0 | 143 | 0 |
| Rosa B. Williams                                    Reform | 78 | 0 | 104 | 0 | 37 | 0 | 71 | 0 | 40 | 0 | 80 | 0 |
| **State Of Mississippi -  Secretary Of State** | | | | | | | | | | | | |
| Charles E. Graham                                Democrat | 2,419 | 0 | 3,706 | 1 | 1,078 | 0 | 2,414 | 1 | 1,094 | 0 | 2,697 | 0 |
| Delbert Hosemann                                Republican | 6,372 | 1 | 2,010 | 0 | 4,609 | 1 | 848 | 0 | 5,500 | 1 | 5,612 | 1 |
| Randy Walker                                        Reform | 308 | 0 | 195 | 0 | 119 | 0 | 64 | 0 | 95 | 0 | 286 | 0 |
| **State Of Mississippi -  Attorney General** | | | | | | | | | | | | |
| Jim Hood                                          Democrat | 4,864 | 1 | 4,554 | 1 | 2,446 | 0 | 2,923 | 1 | 2,725 | 0 | 4,112 | 0 |
| Mike Hurst                                       Republican | 4,242 | 0 | 1,384 | 0 | 3,375 | 1 | 435 | 0 | 3,971 | 1 | 4,522 | 1 |
| **State Of Mississippi -  State Auditor** | | | | | | | | | | | | |
| Stacey E. Pickering                             Republican | 6,818 | 1 | 2,178 | 0 | 4,727 | 1 | 891 | 0 | 5,447 | 1 | 5,972 | 1 |
| Jocelyn 'Joce' Pepper Pritchett                  Democrat | 2,151 | 0 | 3,655 | 1 | 1,013 | 0 | 2,374 | 1 | 1,179 | 0 | 2,525 | 0 |
| Lajena Walley                                       Reform | 109 | 0 | 85 | 0 | 54 | 0 | 42 | 0 | 38 | 0 | 90 | 0 |
| **State Of Mississippi -  State Treasurer** | | | | | | | | | | | | |
| Lynn Fitch                                       Republican | 7,301 | 1 | 2,900 | 1 | 4,939 | 1 | 1,369 | 1 | 5,761 | 1 | 6,333 | 1 |
| Viola V. McFarland                                  Reform | 1,347 | 0 | 2,267 | 0 | 607 | 0 | 1,173 | 0 | 660 | 0 | 1,659 | 0 |
| **State Of Mississippi -  Commissioner Of Agriculture &** | | | | | | | | | | | | |
| Addie Lee Green                                   Democrat | 2,347 | 0 | 3,944 | 1 | 1,116 | 0 | 2,481 | 1 | 1,178 | 0 | 2,755 | 0 |
| Cindy Hyde-Smith                                 Republican | 6,569 | 1 | 1,866 | 0 | 4,538 | 1 | 730 | 0 | 5,339 | 1 | 5,633 | 1 |
| Cathy L. Toole                                      Reform | 151 | 0 | 114 | 0 | 125 | 0 | 81 | 0 | 113 | 0 | 193 | 0 |

| **MISSISSIPPI SECRETARY OF STATE** | | State House Of Rep 85 | | State House Of Rep 86 | | State House Of Rep 87 | | State House Of Rep 88 | | State House Of Rep 89 | | State House Of Rep 90 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT 2015 Statewide General Election November 03, 2015 | | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect |
| **State Of Mississippi -  Governor** | | | | | | | | | | | | | |
| Phil Bryant | Republican | 3,590 | 0 | 5,330 | 1 | 4,704 | 1 | 7,035 | 1 | 5,894 | 1 | 5,595 | 1 |
| Robert Gray | Democrat | 4,254 | 1 | 2,177 | 0 | 931 | 0 | 932 | 0 | 718 | 0 | 2,016 | 0 |
| Shawn O'Hara | Reform | 139 | 0 | 135 | 0 | 75 | 0 | 103 | 0 | 92 | 0 | 95 | 0 |
| **State Of Mississippi -  Lieutenant Governor** | | | | | | | | | | | | | |
| Tim Johnson | Democrat | 4,345 | 1 | 2,458 | 0 | 1,097 | 0 | 1,169 | 0 | 941 | 0 | 2,091 | 0 |
| Tate Reeves | Republican | 3,092 | 0 | 4,786 | 1 | 4,383 | 1 | 6,502 | 1 | 5,392 | 1 | 5,266 | 1 |
| Ron Williams | Libertarian | 184 | 0 | 150 | 0 | 180 | 0 | 259 | 0 | 249 | 0 | 166 | 0 |
| Rosa B. Williams | Reform | 219 | 0 | 111 | 0 | 46 | 0 | 59 | 0 | 64 | 0 | 83 | 0 |
| **State Of Mississippi -  Secretary Of State** | | | | | | | | | | | | | |
| Charles E. Graham | Democrat | 4,714 | 1 | 2,600 | 0 | 968 | 0 | 1,082 | 0 | 805 | 0 | 2,216 | 0 |
| Delbert Hosemann | Republican | 2,864 | 0 | 4,640 | 1 | 4,618 | 1 | 6,688 | 1 | 5,701 | 1 | 5,206 | 1 |
| Randy Walker | Reform | 293 | 0 | 297 | 0 | 130 | 0 | 247 | 0 | 176 | 0 | 222 | 0 |
| **State Of Mississippi -  Attorney General** | | | | | | | | | | | | | |
| Jim Hood | Democrat | 6,211 | 1 | 4,118 | 1 | 2,208 | 0 | 2,808 | 0 | 2,228 | 0 | 4,083 | 1 |
| Mike Hurst | Republican | 1,783 | 0 | 3,462 | 0 | 3,498 | 1 | 5,214 | 1 | 4,458 | 1 | 3,568 | 0 |
| **State Of Mississippi -  State Auditor** | | | | | | | | | | | | | |
| Stacey E. Pickering | Republican | 3,213 | 0 | 5,070 | 1 | 4,618 | 1 | 6,731 | 1 | 5,596 | 1 | 5,450 | 1 |
| Jocelyn 'Joce' Pepper Pritchett | Democrat | 4,504 | 1 | 2,265 | 0 | 1,016 | 0 | 1,112 | 0 | 906 | 0 | 2,092 | 0 |
| Lajena Walley | Reform | 124 | 0 | 185 | 0 | 63 | 0 | 159 | 0 | 143 | 0 | 88 | 0 |
| **State Of Mississippi -  State Treasurer** | | | | | | | | | | | | | |
| Lynn Fitch | Republican | 4,372 | 1 | 5,618 | 1 | 4,873 | 1 | 7,100 | 1 | 5,970 | 1 | 5,987 | 1 |
| Viola V. McFarland | Reform | 2,587 | 0 | 1,448 | 0 | 637 | 0 | 697 | 0 | 575 | 0 | 1,167 | 0 |
| **State Of Mississippi -  Commissioner Of Agriculture &** | | | | | | | | | | | | | |
| Addie Lee Green | Democrat | 4,928 | 1 | 2,532 | 0 | 1,068 | 0 | 1,142 | 0 | 900 | 0 | 2,228 | 0 |
| Cindy Hyde-Smith | Republican | 2,792 | 0 | 4,821 | 1 | 4,502 | 1 | 6,692 | 1 | 5,627 | 1 | 5,263 | 1 |
| Cathy L. Toole | Reform | 152 | 0 | 152 | 0 | 87 | 0 | 166 | 0 | 122 | 0 | 119 | 0 |

| MISSISSIPPI SECRETARY OF STATE | | State House Of Rep 91 | | State House Of Rep 92 | | State House Of Rep 93 | | State House Of Rep 94 | | State House Of Rep 95 | | State House Of Rep 96 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT 2015 Statewide General Election November 03, 2015 | | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect |
| **State Of Mississippi -  Governor** | | | | | | | | | | | | | |
| Phil Bryant | Republican | 4,490 | 1 | 6,385 | 1 | 3,897 | 1 | 1,950 | 0 | 4,100 | 1 | 3,612 | 0 |
| Robert Gray | Democrat | 3,966 | 0 | 1,215 | 0 | 963 | 0 | 3,550 | 1 | 703 | 0 | 4,684 | 1 |
| Shawn O'Hara | Reform | 91 | 0 | 47 | 0 | 107 | 0 | 71 | 0 | 103 | 0 | 169 | 0 |
| **State Of Mississippi -  Lieutenant Governor** | | | | | | | | | | | | | |
| Tim Johnson | Democrat | 4,139 | 1 | 1,410 | 0 | 1,117 | 0 | 3,615 | 1 | 766 | 0 | 4,863 | 1 |
| Tate Reeves | Republican | 4,025 | 0 | 6,012 | 1 | 3,532 | 1 | 1,685 | 0 | 3,852 | 1 | 3,022 | 0 |
| Ron Williams | Libertarian | 177 | 0 | 119 | 0 | 173 | 0 | 97 | 0 | 189 | 0 | 251 | 0 |
| Rosa B. Williams | Reform | 131 | 0 | 30 | 0 | 61 | 0 | 105 | 0 | 65 | 0 | 186 | 0 |
| **State Of Mississippi -  Secretary Of State** | | | | | | | | | | | | | |
| Charles E. Graham | Democrat | 4,357 | 1 | 1,306 | 0 | 1,155 | 0 | 3,643 | 1 | 709 | 0 | 4,924 | 1 |
| Delbert Hosemann | Republican | 3,910 | 0 | 6,095 | 1 | 3,520 | 1 | 1,687 | 0 | 3,992 | 1 | 3,033 | 0 |
| Randy Walker | Reform | 212 | 0 | 178 | 0 | 205 | 0 | 154 | 0 | 166 | 0 | 377 | 0 |
| **State Of Mississippi -  Attorney General** | | | | | | | | | | | | | |
| Jim Hood | Democrat | 5,887 | 1 | 3,341 | 0 | 1,968 | 0 | 4,500 | 1 | 1,600 | 0 | 5,791 | 1 |
| Mike Hurst | Republican | 2,586 | 0 | 4,249 | 1 | 2,943 | 1 | 1,063 | 0 | 3,270 | 1 | 2,536 | 0 |
| **State Of Mississippi -  State Auditor** | | | | | | | | | | | | | |
| Stacey E. Pickering | Republican | 4,160 | 0 | 6,306 | 1 | 3,669 | 1 | 1,806 | 0 | 3,953 | 1 | 3,284 | 0 |
| Jocelyn 'Joce' Pepper Pritchett | Democrat | 4,175 | 1 | 1,222 | 0 | 1,081 | 0 | 3,583 | 1 | 789 | 0 | 4,818 | 1 |
| Lajena Walley | Reform | 106 | 0 | 43 | 0 | 92 | 0 | 60 | 0 | 95 | 0 | 181 | 0 |
| **State Of Mississippi -  State Treasurer** | | | | | | | | | | | | | |
| Lynn Fitch | Republican | 5,290 | 1 | 6,570 | 1 | 4,046 | 1 | 2,463 | 1 | 4,189 | 1 | 4,143 | 1 |
| Viola V. McFarland | Reform | 2,175 | 0 | 722 | 0 | 615 | 0 | 1,729 | 0 | 510 | 0 | 3,030 | 0 |
| **State Of Mississippi -  Commissioner Of Agriculture &** | | | | | | | | | | | | | |
| Addie Lee Green | Democrat | 4,181 | 0 | 1,116 | 0 | 1,093 | 0 | 3,700 | 1 | 711 | 0 | 4,923 | 1 |
| Cindy Hyde-Smith | Republican | 4,238 | 1 | 6,434 | 1 | 3,662 | 1 | 1,730 | 0 | 3,968 | 1 | 3,251 | 0 |
| Cathy L. Toole | Reform | 104 | 0 | 79 | 0 | 124 | 0 | 61 | 0 | 141 | 0 | 170 | 0 |

| MISSISSIPPI SECRETARY OF STATE | State House Of Rep 97 | | State House Of Rep 98 | | State House Of Rep 99 | | State House Of Rep 100 | | State House Of Rep 101 | | State House Of Rep 102 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT 2015 Statewide General Election November 03, 2015 | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect |
| **State Of Mississippi -  Governor** | | | | | | | | | | | | |
| Phil Bryant                               Republican | 6,328 | 1 | 2,881 | 0 | 5,685 | 1 | 5,348 | 1 | 5,932 | 1 | 3,322 | 1 |
| Robert Gray                               Democrat | 1,657 | 0 | 3,829 | 1 | 1,671 | 0 | 1,402 | 0 | 709 | 0 | 1,390 | 0 |
| Shawn O'Hara                              Reform | 74 | 0 | 94 | 0 | 89 | 0 | 68 | 0 | 68 | 0 | 76 | 0 |
| **State Of Mississippi -  Lieutenant Governor** | | | | | | | | | | | | |
| Tim Johnson                               Democrat | 1,816 | 0 | 3,921 | 1 | 1,791 | 0 | 1,564 | 0 | 810 | 0 | 1,455 | 0 |
| Tate Reeves                               Republican | 5,930 | 1 | 2,572 | 0 | 5,306 | 1 | 4,962 | 1 | 5,645 | 1 | 3,081 | 1 |
| Ron Williams                              Libertarian | 172 | 0 | 116 | 0 | 166 | 0 | 153 | 0 | 197 | 0 | 170 | 0 |
| Rosa B. Williams                          Reform | 59 | 0 | 116 | 0 | 61 | 0 | 61 | 0 | 42 | 0 | 59 | 0 |
| **State Of Mississippi -  Secretary Of State** | | | | | | | | | | | | |
| Charles E. Graham                         Democrat | 1,793 | 0 | 4,047 | 1 | 1,908 | 0 | 1,568 | 0 | 713 | 0 | 1,307 | 0 |
| Delbert Hosemann                          Republican | 5,971 | 1 | 2,486 | 0 | 5,170 | 1 | 5,026 | 1 | 5,853 | 1 | 3,390 | 1 |
| Randy Walker                              Reform | 211 | 0 | 189 | 0 | 250 | 0 | 189 | 0 | 141 | 0 | 97 | 0 |
| **State Of Mississippi -  Attorney General** | | | | | | | | | | | | |
| Jim Hood                                  Democrat | 3,675 | 0 | 4,866 | 1 | 3,571 | 0 | 2,751 | 0 | 1,920 | 0 | 2,531 | 1 |
| Mike Hurst                                Republican | 4,297 | 1 | 1,882 | 0 | 3,738 | 1 | 4,038 | 1 | 4,783 | 1 | 2,255 | 0 |
| **State Of Mississippi -  State Auditor** | | | | | | | | | | | | |
| Stacey E. Pickering                       Republican | 6,156 | 1 | 2,716 | 0 | 5,465 | 1 | 5,177 | 1 | 5,830 | 1 | 3,259 | 1 |
| Jocelyn 'Joce' Pepper Pritchett           Democrat | 1,727 | 0 | 3,925 | 1 | 1,753 | 0 | 1,503 | 0 | 795 | 0 | 1,451 | 0 |
| Lajena Walley                             Reform | 67 | 0 | 77 | 0 | 87 | 0 | 83 | 0 | 56 | 0 | 56 | 0 |
| **State Of Mississippi -  State Treasurer** | | | | | | | | | | | | |
| Lynn Fitch                                Republican | 6,611 | 1 | 3,606 | 1 | 5,886 | 1 | 5,452 | 1 | 6,072 | 1 | 3,660 | 1 |
| Viola V. McFarland                        Reform | 934 | 0 | 2,163 | 0 | 922 | 0 | 845 | 0 | 485 | 0 | 870 | 0 |
| **State Of Mississippi -  Commissioner Of Agriculture &** | | | | | | | | | | | | |
| Addie Lee Green                           Democrat | 1,687 | 0 | 4,007 | 1 | 1,867 | 0 | 1,631 | 0 | 745 | 0 | 1,456 | 0 |
| Cindy Hyde-Smith                          Republican | 6,161 | 1 | 2,625 | 0 | 5,312 | 1 | 5,007 | 1 | 5,815 | 1 | 3,151 | 1 |
| Cathy L. Toole                            Reform | 107 | 0 | 97 | 0 | 147 | 0 | 119 | 0 | 95 | 0 | 104 | 0 |

| MISSISSIPPI SECRETARY OF STATE | | State House Of Rep 103 | | State House Of Rep 104 | | State House Of Rep 105 | | State House Of Rep 106 | | State House Of Rep 107 | | State House Of Rep 108 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT 2015 Statewide General Election November 03, 2015 | | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect |
| **State Of Mississippi -  Governor** | | | | | | | | | | | | | |
| Phil Bryant | Republican | 1,649 | 0 | 5,166 | 1 | 6,169 | 1 | 3,692 | 1 | 5,891 | 1 | 3,232 | 1 |
| Robert Gray | Democrat | 2,729 | 1 | 727 | 0 | 1,175 | 0 | 753 | 0 | 832 | 0 | 871 | 0 |
| Shawn O'Hara | Reform | 93 | 0 | 78 | 0 | 139 | 0 | 111 | 0 | 132 | 0 | 69 | 0 |
| **State Of Mississippi -  Lieutenant Governor** | | | | | | | | | | | | | |
| Tim Johnson | Democrat | 2,792 | 1 | 822 | 0 | 1,415 | 0 | 851 | 0 | 1,030 | 0 | 904 | 0 |
| Tate Reeves | Republican | 1,340 | 0 | 4,859 | 1 | 5,485 | 1 | 3,413 | 1 | 5,377 | 1 | 3,023 | 1 |
| Ron Williams | Libertarian | 160 | 0 | 196 | 0 | 332 | 0 | 162 | 0 | 240 | 0 | 129 | 0 |
| Rosa B. Williams | Reform | 75 | 0 | 54 | 0 | 108 | 0 | 60 | 0 | 85 | 0 | 61 | 0 |
| **State Of Mississippi -  Secretary Of State** | | | | | | | | | | | | | |
| Charles E. Graham | Democrat | 2,800 | 1 | 751 | 0 | 1,653 | 0 | 848 | 0 | 1,161 | 0 | 968 | 0 |
| Delbert Hosemann | Republican | 1,506 | 0 | 5,064 | 1 | 5,335 | 1 | 3,461 | 1 | 5,204 | 1 | 3,003 | 1 |
| Randy Walker | Reform | 108 | 0 | 144 | 0 | 335 | 0 | 192 | 0 | 362 | 0 | 163 | 0 |
| **State Of Mississippi -  Attorney General** | | | | | | | | | | | | | |
| Jim Hood | Democrat | 3,603 | 1 | 2,152 | 0 | 3,367 | 0 | 1,486 | 0 | 2,663 | 0 | 1,416 | 0 |
| Mike Hurst | Republican | 857 | 0 | 3,796 | 1 | 4,013 | 1 | 3,024 | 1 | 4,118 | 1 | 2,712 | 1 |
| **State Of Mississippi -  State Auditor** | | | | | | | | | | | | | |
| Stacey E. Pickering | Republican | 1,434 | 0 | 5,086 | 1 | 5,847 | 1 | 3,521 | 1 | 5,615 | 1 | 3,099 | 1 |
| Jocelyn 'Joce' Pepper Pritchett | Democrat | 2,844 | 1 | 778 | 0 | 1,254 | 0 | 878 | 0 | 968 | 0 | 945 | 0 |
| Lajena Walley | Reform | 90 | 0 | 71 | 0 | 231 | 0 | 78 | 0 | 144 | 0 | 77 | 0 |
| **State Of Mississippi -  State Treasurer** | | | | | | | | | | | | | |
| Lynn Fitch | Republican | 2,162 | 1 | 5,272 | 1 | 6,234 | 1 | 3,785 | 1 | 5,936 | 1 | 3,325 | 1 |
| Viola V. McFarland | Reform | 1,690 | 0 | 523 | 0 | 823 | 0 | 485 | 0 | 628 | 0 | 527 | 0 |
| **State Of Mississippi -  Commissioner Of Agriculture &** | | | | | | | | | | | | | |
| Addie Lee Green | Democrat | 3,098 | 1 | 843 | 0 | 1,611 | 0 | 794 | 0 | 1,112 | 0 | 934 | 0 |
| Cindy Hyde-Smith | Republican | 1,179 | 0 | 4,954 | 1 | 5,487 | 1 | 3,581 | 1 | 5,337 | 1 | 3,092 | 1 |
| Cathy L. Toole | Reform | 111 | 0 | 105 | 0 | 201 | 0 | 122 | 0 | 254 | 0 | 99 | 0 |

| MISSISSIPPI SECRETARY OF STATE | State House Of Rep 109 | | State House Of Rep 110 | | State House Of Rep 111 | | State House Of Rep 112 | | State House Of Rep 113 | | State House Of Rep 114 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT 2015 Statewide General Election November 03, 2015 | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect |
| **State Of Mississippi -  Governor** | | | | | | | | | | | | |
| Phil Bryant — Republican | 4,615 | 1 | 1,462 | 0 | 4,109 | 1 | 2,998 | 1 | 3,369 | 1 | 3,025 | 1 |
| Robert Gray — Democrat | 318 | 0 | 2,601 | 1 | 724 | 0 | 896 | 0 | 973 | 0 | 587 | 0 |
| Shawn O'Hara — Reform | 92 | 0 | 59 | 0 | 82 | 0 | 81 | 0 | 141 | 0 | 72 | 0 |
| **State Of Mississippi -  Lieutenant Governor** | | | | | | | | | | | | |
| Tim Johnson — Democrat | 392 | 0 | 2,727 | 1 | 761 | 0 | 943 | 0 | 999 | 0 | 649 | 0 |
| Tate Reeves — Republican | 4,287 | 1 | 1,180 | 0 | 3,832 | 1 | 2,796 | 1 | 3,133 | 1 | 2,768 | 1 |
| Ron Williams — Libertarian | 232 | 0 | 104 | 0 | 224 | 0 | 167 | 0 | 245 | 0 | 173 | 0 |
| Rosa B. Williams — Reform | 49 | 0 | 65 | 0 | 57 | 0 | 47 | 0 | 93 | 0 | 57 | 0 |
| **State Of Mississippi -  Secretary Of State** | | | | | | | | | | | | |
| Charles E. Graham — Democrat | 460 | 0 | 2,828 | 1 | 773 | 0 | 941 | 0 | 912 | 0 | 588 | 0 |
| Delbert Hosemann — Republican | 4,291 | 1 | 1,165 | 0 | 3,964 | 1 | 2,884 | 1 | 3,370 | 1 | 2,920 | 1 |
| Randy Walker — Reform | 208 | 0 | 99 | 0 | 167 | 0 | 132 | 0 | 180 | 0 | 139 | 0 |
| **State Of Mississippi -  Attorney General** | | | | | | | | | | | | |
| Jim Hood — Democrat | 1,120 | 0 | 3,191 | 1 | 1,541 | 0 | 1,541 | 0 | 1,823 | 0 | 1,278 | 0 |
| Mike Hurst — Republican | 3,832 | 1 | 918 | 0 | 3,348 | 1 | 2,398 | 1 | 2,650 | 1 | 2,367 | 1 |
| **State Of Mississippi -  State Auditor** | | | | | | | | | | | | |
| Stacey E. Pickering — Republican | 4,460 | 1 | 1,206 | 0 | 3,990 | 1 | 2,858 | 1 | 3,276 | 1 | 2,907 | 1 |
| Jocelyn 'Joce' Pepper Pritchett — Democrat | 399 | 0 | 2,783 | 1 | 810 | 0 | 1,004 | 0 | 1,066 | 0 | 653 | 0 |
| Lajena Walley — Reform | 72 | 0 | 85 | 0 | 81 | 0 | 81 | 0 | 101 | 0 | 60 | 0 |
| **State Of Mississippi -  State Treasurer** | | | | | | | | | | | | |
| Lynn Fitch — Republican | 4,549 | 1 | 1,863 | 1 | 4,256 | 1 | 3,124 | 1 | 3,596 | 1 | 3,086 | 1 |
| Viola V. McFarland — Reform | 310 | 0 | 1,343 | 0 | 481 | 0 | 618 | 0 | 669 | 0 | 425 | 0 |
| **State Of Mississippi -  Commissioner Of Agriculture &** | | | | | | | | | | | | |
| Addie Lee Green — Democrat | 379 | 0 | 2,857 | 1 | 767 | 0 | 937 | 0 | 925 | 0 | 587 | 0 |
| Cindy Hyde-Smith — Republican | 4,444 | 1 | 1,178 | 0 | 3,996 | 1 | 2,893 | 1 | 3,313 | 1 | 2,918 | 1 |
| Cathy L. Toole — Reform | 126 | 0 | 67 | 0 | 121 | 0 | 112 | 0 | 147 | 0 | 110 | 0 |

| MISSISSIPPI SECRETARY OF STATE | | State House Of Rep 115 | | State House Of Rep 116 | | State House Of Rep 117 | | State House Of Rep 118 | | State House Of Rep 119 | | State House Of Rep 120 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT 2015 Statewide General Election November 03, 2015 | | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect |
| **State Of Mississippi -  Governor** | | | | | | | | | | | | | |
| Phil Bryant | Republican | 1,522 | 1 | 3,633 | 1 | 2,943 | 1 | 3,515 | 1 | 851 | 0 | 3,525 | 1 |
| Robert Gray | Democrat | 866 | 0 | 580 | 0 | 1,158 | 0 | 1,097 | 0 | 2,352 | 1 | 987 | 0 |
| Shawn O'Hara | Reform | 53 | 0 | 114 | 0 | 114 | 0 | 110 | 0 | 57 | 0 | 146 | 0 |
| **State Of Mississippi -  Lieutenant Governor** | | | | | | | | | | | | | |
| Tim Johnson | Democrat | 940 | 0 | 682 | 0 | 1,239 | 0 | 1,172 | 0 | 2,412 | 1 | 1,085 | 0 |
| Tate Reeves | Republican | 1,358 | 1 | 3,419 | 1 | 2,728 | 1 | 3,311 | 1 | 672 | 0 | 3,323 | 1 |
| Ron Williams | Libertarian | 75 | 0 | 151 | 0 | 164 | 0 | 156 | 0 | 52 | 0 | 179 | 0 |
| Rosa B. Williams | Reform | 56 | 0 | 64 | 0 | 67 | 0 | 82 | 0 | 85 | 0 | 76 | 0 |
| **State Of Mississippi -  Secretary Of State** | | | | | | | | | | | | | |
| Charles E. Graham | Democrat | 898 | 0 | 612 | 0 | 1,142 | 0 | 1,104 | 0 | 2,451 | 1 | 948 | 0 |
| Delbert Hosemann | Republican | 1,459 | 1 | 3,558 | 1 | 2,935 | 1 | 3,469 | 1 | 711 | 0 | 3,560 | 1 |
| Randy Walker | Reform | 69 | 0 | 139 | 0 | 133 | 0 | 147 | 0 | 66 | 0 | 144 | 0 |
| **State Of Mississippi -  Attorney General** | | | | | | | | | | | | | |
| Jim Hood | Democrat | 1,415 | 1 | 1,529 | 0 | 2,020 | 0 | 2,043 | 0 | 2,792 | 1 | 1,939 | 0 |
| Mike Hurst | Republican | 1,042 | 0 | 2,795 | 1 | 2,199 | 1 | 2,708 | 1 | 472 | 0 | 2,730 | 1 |
| **State Of Mississippi -  State Auditor** | | | | | | | | | | | | | |
| Stacey E. Pickering | Republican | 1,437 | 1 | 3,533 | 1 | 2,848 | 1 | 3,450 | 1 | 689 | 0 | 3,471 | 1 |
| Jocelyn 'Joce' Pepper Pritchett | Democrat | 924 | 0 | 665 | 0 | 1,221 | 0 | 1,151 | 0 | 2,425 | 1 | 1,045 | 0 |
| Lajena Walley | Reform | 48 | 0 | 90 | 0 | 93 | 0 | 84 | 0 | 55 | 0 | 98 | 0 |
| **State Of Mississippi -  State Treasurer** | | | | | | | | | | | | | |
| Lynn Fitch | Republican | 1,687 | 1 | 3,730 | 1 | 3,209 | 1 | 3,834 | 1 | 1,324 | 1 | 3,795 | 1 |
| Viola V. McFarland | Reform | 482 | 0 | 452 | 0 | 734 | 0 | 688 | 0 | 1,217 | 0 | 660 | 0 |
| **State Of Mississippi -  Commissioner Of Agriculture &** | | | | | | | | | | | | | |
| Addie Lee Green | Democrat | 893 | 0 | 611 | 0 | 1,118 | 0 | 1,101 | 0 | 2,469 | 1 | 934 | 0 |
| Cindy Hyde-Smith | Republican | 1,431 | 1 | 3,527 | 1 | 2,888 | 1 | 3,499 | 1 | 639 | 0 | 3,504 | 1 |
| Cathy L. Toole | Reform | 74 | 0 | 125 | 0 | 121 | 0 | 116 | 0 | 64 | 0 | 151 | 0 |

| MISSISSIPPI SECRETARY OF STATE | State House Of Rep 121 | | State House Of Rep 122 | | GRAND TOTAL | | |
|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT 2015 Statewide General Election November 03, 2015 | Votes | Elect | Votes | Elect | District Votes | Electoral Votes | EV Percentages |
| **State Of Mississippi -  Governor** | | | | | | | |
| Phil Bryant      Republican | 3,567 | 1 | 3,331 | 1 | 480,399 | 85.00 | 70 |
| Robert Gray      Democrat | 1,319 | 0 | 1,157 | 0 | 234,858 | 37.00 | 30 |
| Shawn O'Hara      Reform | 91 | 0 | 107 | 0 | 9,950 | 0.00 | 0 |
| **State Of Mississippi -  Lieutenant Governor** | | | | | | | |
| Tim Johnson      Democrat | 1,426 | 0 | 1,286 | 0 | 259,008 | 40.00 | 33 |
| Tate Reeves      Republican | 3,312 | 1 | 2,989 | 1 | 433,382 | 82.00 | 67 |
| Ron Williams      Libertarian | 148 | 0 | 184 | 0 | 16,317 | 0.00 | 0 |
| Rosa B. Williams      Reform | 60 | 0 | 86 | 0 | 9,480 | 0.00 | 0 |
| **State Of Mississippi -  Secretary Of State** | | | | | | | |
| Charles E. Graham      Democrat | 1,322 | 0 | 1,244 | 0 | 256,689 | 40.00 | 33 |
| Delbert Hosemann      Republican | 3,499 | 1 | 3,069 | 1 | 440,048 | 82.00 | 67 |
| Randy Walker      Reform | 121 | 0 | 217 | 0 | 21,260 | 0.00 | 0 |
| **State Of Mississippi -  Attorney General** | | | | | | | |
| Jim Hood      Democrat | 2,249 | 0 | 2,148 | 0 | 400,110 | 69.00 | 57 |
| Mike Hurst      Republican | 2,725 | 1 | 2,406 | 1 | 322,648 | 53.00 | 43 |
| **State Of Mississippi -  State Auditor** | | | | | | | |
| Stacey E. Pickering      Republican | 3,461 | 1 | 3,069 | 1 | 456,909 | 82.00 | 67 |
| Jocelyn 'Joce' Pepper Pritchett      Democrat | 1,367 | 0 | 1,338 | 0 | 248,493 | 40.00 | 33 |
| Lajena Walley      Reform | 91 | 0 | 97 | 0 | 9,385 | 0.00 | 0 |
| **State Of Mississippi -  State Treasurer** | | | | | | | |
| Lynn Fitch      Republican | 3,806 | 1 | 3,464 | 1 | 516,666 | 120.00 | 98 |
| Viola V. McFarland      Reform | 793 | 0 | 791 | 0 | 135,878 | 2.00 | 2 |
| **State Of Mississippi -  Commissioner Of Agriculture &** | | | | | | | |
| Addie Lee Green      Democrat | 1,303 | 0 | 1,314 | 0 | 260,584 | 40.00 | 33 |
| Cindy Hyde-Smith      Republican | 3,467 | 1 | 3,003 | 1 | 436,527 | 82.00 | 67 |
| Cathy L. Toole      Reform | 115 | 0 | 172 | 0 | 14,974 | 0.00 | 0 |

| MISSISSIPPI SECRETARY OF STATE | State House Of Rep 01 | | State House Of Rep 02 | | State House Of Rep 03 | | State House Of Rep 04 | | State House Of Rep 05 | | State House Of Rep 06 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT 2015 Statewide General Election November 03, 2015 | Votes | Electr | Votes | Electr | Votes | Electr | Votes | Electr | Votes | Electr | Votes | Electr |
| **State Of Mississippi - Commissioner Of Insurance** | | | | | | | | | | | | |
| Mike Chaney                                    Republican | 6,858 | 1 | 5,281 | 1 | 5,659 | 1 | 5,926 | 1 | 2,818 | 1 | 2,811 | 1 |

| MISSISSIPPI SECRETARY OF STATE | State House Of Rep 07 | | State House Of Rep 08 | | State House Of Rep 09 | | State House Of Rep 10 | | State House Of Rep 11 | | State House Of Rep 12 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT<br>2015 Statewide General Election<br>November 03, 2015 | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect |
| **State Of Mississippi - Commissioner Of Insurance** | | | | | | | | | | | | |
| Mike Chaney                    Republican | 2,704 | 1 | 3,981 | 1 | 4,501 | 1 | 7,333 | 1 | 4,442 | 1 | 3,482 | 1 |

| MISSISSIPPI SECRETARY OF STATE | State House Of Rep 13 | | State House Of Rep 14 | | State House Of Rep 15 | | State House Of Rep 16 | | State House Of Rep 17 | | State House Of Rep 18 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT 2015 Statewide General Election November 03, 2015 | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect |
| **State Of Mississippi - Commissioner Of Insurance** | | | | | | | | | | | | |
| Mike Chaney                                    Republican | 6,203 | 1 | 5,815 | 1 | 5,872 | 1 | 2,478 | 1 | 4,857 | 1 | 5,030 | 1 |

| MISSISSIPPI SECRETARY OF STATE | State House Of Rep 19 | | State House Of Rep 20 | | State House Of Rep 21 | | State House Of Rep 22 | | State House Of Rep 23 | | State House Of Rep 24 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT 2015 Statewide General Election November 03, 2015 | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect |
| **State Of Mississippi - Commissioner Of Insurance** | | | | | | | | | | | | |
| Mike Chaney                    Republican | 5,397 | 1 | 6,245 | 1 | 6,305 | 1 | 6,076 | 1 | 6,945 | 1 | 2,946 | 1 |

Statewide Election Management System

| MISSISSIPPI SECRETARY OF STATE | State House Of Rep 25 | | State House Of Rep 26 | | State House Of Rep 27 | | State House Of Rep 28 | | State House Of Rep 29 | | State House Of Rep 30 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT<br>2015 Statewide General Election<br>November 03, 2015 | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect |
| **State Of Mississippi -  Commissioner Of Insurance** | | | | | | | | | | | | |
| Mike Chaney                                    Republican | 2,545 | 1 | 2,463 | 1 | 4,106 | 1 | 4,375 | 1 | 4,069 | 1 | 3,332 | 1 |

| MISSISSIPPI SECRETARY OF STATE | State House Of Rep 31 | | State House Of Rep 32 | | State House Of Rep 33 | | State House Of Rep 34 | | State House Of Rep 35 | | State House Of Rep 36 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT 2015 Statewide General Election November 03, 2015 | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect |
| **State Of Mississippi -  Commissioner Of Insurance** | | | | | | | | | | | | |
| Mike Chaney                                           Republican | 4,418 | 1 | 2,424 | 1 | 5,654 | 1 | 5,247 | 1 | 7,049 | 1 | 4,708 | 1 |

| MISSISSIPPI SECRETARY OF STATE | State House Of Rep 37 | | State House Of Rep 38 | | State House Of Rep 39 | | State House Of Rep 40 | | State House Of Rep 41 | | State House Of Rep 42 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT<br>2015 Statewide General Election<br>November 03, 2015 | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect |
| **State Of Mississippi -  Commissioner Of Insurance** | | | | | | | | | | | | |
| Mike Chaney                                   Republican | 6,965 | 1 | 4,145 | 1 | 6,018 | 1 | 1,434 | 1 | 3,978 | 1 | 4,461 | 1 |

| MISSISSIPPI SECRETARY OF STATE | State House Of Rep 43 | | State House Of Rep 44 | | State House Of Rep 45 | | State House Of Rep 46 | | State House Of Rep 47 | | State House Of Rep 48 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT<br>2015 Statewide General Election<br>November 03, 2015 | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect |
| **State Of Mississippi -  Commissioner Of Insurance** | | | | | | | | | | | | |
| Mike Chaney                                    Republican | 4,757 | 1 | 6,101 | 1 | 4,662 | 1 | 7,514 | 1 | 3,813 | 1 | 5,665 | 1 |

| MISSISSIPPI SECRETARY OF STATE | State House Of Rep 49 | | State House Of Rep 50 | | State House Of Rep 51 | | State House Of Rep 52 | | State House Of Rep 53 | | State House Of Rep 54 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT 2015 Statewide General Election November 03, 2015 | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect |
| **State Of Mississippi -  Commissioner Of Insurance** | | | | | | | | | | | | |
| Mike Chaney                                Republican | 2,736 | 1 | 3,600 | 1 | 4,123 | 1 | 2,408 | 1 | 6,808 | 1 | 6,139 | 1 |

| MISSISSIPPI SECRETARY OF STATE | State House Of Rep 55 | | State House Of Rep 56 | | State House Of Rep 57 | | State House Of Rep 58 | | State House Of Rep 59 | | State House Of Rep 60 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT 2015 Statewide General Election November 03, 2015 | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect |
| **State Of Mississippi -  Commissioner Of Insurance** | | | | | | | | | | | | |
| Mike Chaney                              Republican | 4,090 | 1 | 7,054 | 1 | 3,327 | 1 | 7,349 | 1 | 5,882 | 1 | 6,110 | 1 |

| MISSISSIPPI SECRETARY OF STATE | State House Of Rep 61 | | State House Of Rep 62 | | State House Of Rep 63 | | State House Of Rep 64 | | State House Of Rep 65 | | State House Of Rep 66 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT<br>2015 Statewide General Election<br>November 03, 2015 | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect |
| **State Of Mississippi - Commissioner Of Insurance** | | | | | | | | | | | | |
| Mike Chaney                                Republican | 4,007 | 1 | 5,422 | 1 | 5,040 | 1 | 6,042 | 1 | 3,144 | 1 | 4,625 | 1 |

| MISSISSIPPI SECRETARY OF STATE | State House Of Rep 67 | | State House Of Rep 68 | | State House Of Rep 69 | | State House Of Rep 70 | | State House Of Rep 71 | | State House Of Rep 72 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT 2015 Statewide General Election November 03, 2015 | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect |
| **State Of Mississippi -  Commissioner Of Insurance** | | | | | | | | | | | | |
| Mike Chaney                                    Republican | 3,134 | 1 | 3,418 | 1 | 2,371 | 1 | 3,217 | 1 | 3,256 | 1 | 3,406 | 1 |

| MISSISSIPPI SECRETARY OF STATE | State House Of Rep 73 | | State House Of Rep 74 | | State House Of Rep 75 | | State House Of Rep 76 | | State House Of Rep 77 | | State House Of Rep 78 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT<br>2015 Statewide General Election<br>November 03, 2015 | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect |
| **State Of Mississippi -  Commissioner Of Insurance** | | | | | | | | | | | | |
| Mike Chaney                                      Republican | 8,531 | 1 | 6,934 | 1 | 5,337 | 1 | 4,623 | 1 | 5,939 | 1 | 6,224 | 1 |

| MISSISSIPPI SECRETARY OF STATE | State House Of Rep 79 | | State House Of Rep 80 | | State House Of Rep 81 | | State House Of Rep 82 | | State House Of Rep 83 | | State House Of Rep 84 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT 2015 Statewide General Election November 03, 2015 | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect |
| **State Of Mississippi -  Commissioner Of Insurance** | | | | | | | | | | | | |
| Mike Chaney                                 Republican | 8,229 | 1 | 4,380 | 1 | 5,261 | 1 | 1,983 | 1 | 6,172 | 1 | 7,549 | 1 |

| MISSISSIPPI SECRETARY OF STATE | State House Of Rep 85 | | State House Of Rep 86 | | State House Of Rep 87 | | State House Of Rep 88 | | State House Of Rep 89 | | State House Of Rep 90 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT<br>2015 Statewide General Election<br>November 03, 2015 | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect |
| **State Of Mississippi -  Commissioner Of Insurance** | | | | | | | | | | | | |
| Mike Chaney                                   Republican | 6,003 | 1 | 6,635 | 1 | 5,319 | 1 | 7,601 | 1 | 6,375 | 1 | 6,670 | 1 |

| MISSISSIPPI SECRETARY OF STATE | State House Of Rep 91 | | State House Of Rep 92 | | State House Of Rep 93 | | State House Of Rep 94 | | State House Of Rep 95 | | State House Of Rep 96 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT<br>2015 Statewide General Election<br>November 03, 2015 | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect |
| **State Of Mississippi -  Commissioner Of Insurance** | | | | | | | | | | | | |
| Mike Chaney                                    Republican | 6,417 | 1 | 7,024 | 1 | 4,314 | 1 | 3,196 | 1 | 4,382 | 1 | 5,988 | 1 |

| MISSISSIPPI SECRETARY OF STATE | State House Of Rep 97 | | State House Of Rep 98 | | State House Of Rep 99 | | State House Of Rep 100 | | State House Of Rep 101 | | State House Of Rep 102 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT 2015 Statewide General Election November 03, 2015 | Votes | Electi | Votes | Electi | Votes | Electi | Votes | Electi | Votes | Electi | Votes | Electi |
| **State Of Mississippi - Commissioner Of Insurance** | | | | | | | | | | | | |
| Mike Chaney                                 Republican | 7,065 | 1 | 4,812 | 1 | 6,401 | 1 | 6,000 | 1 | 6,357 | 1 | 4,209 | 1 |

| MISSISSIPPI SECRETARY OF STATE | State House Of Rep 103 | | State House Of Rep 104 | | State House Of Rep 105 | | State House Of Rep 106 | | State House Of Rep 107 | | State House Of Rep 108 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT 2015 Statewide General Election November 03, 2015 | Votes | Electr | Votes | Electr | Votes | Electr | Votes | Electr | Votes | Electr | Votes | Electr |
| **State Of Mississippi - Commissioner Of Insurance** | | | | | | | | | | | | |
| Mike Chaney                               Republican | 3,214 | 1 | 5,645 | 1 | 6,736 | 1 | 4,055 | 1 | 6,298 | 1 | 3,628 | 1 |

| MISSISSIPPI SECRETARY OF STATE | State House Of Rep 109 | | State House Of Rep 110 | | State House Of Rep 111 | | State House Of Rep 112 | | State House Of Rep 113 | | State House Of Rep 114 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT<br>2015 Statewide General Election<br>November 03, 2015 | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect | Votes | Elect |
| **State Of Mississippi - Commissioner Of Insurance** | | | | | | | | | | | | |
| Mike Chaney                                    Republican | 4,736 | 1 | 2,595 | 1 | 4,509 | 1 | 3,428 | 1 | 3,922 | 1 | 3,331 | 1 |

| MISSISSIPPI SECRETARY OF STATE | State House Of Rep 115 | | State House Of Rep 116 | | State House Of Rep 117 | | State House Of Rep 118 | | State House Of Rep 119 | | State House Of Rep 120 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT 2015 Statewide General Election November 03, 2015 | Votes | Electr | Votes | Electr | Votes | Electr | Votes | Electr | Votes | Electr | Votes | Electr |
| **State Of Mississippi - Commissioner Of Insurance** | | | | | | | | | | | | |
| Mike Chaney                                                 Republican | 1,820 | 1 | 3,811 | 1 | 3,393 | 1 | 4,046 | 1 | 1,969 | 1 | 3,936 | 1 |

| MISSISSIPPI SECRETARY OF STATE | State House Of Rep 121 | | State House Of Rep 122 | | GRAND TOTAL | | |
|---|---|---|---|---|---|---|---|
| ELECTORAL VOTE ASSIGNMENT 2015 Statewide General Election November 03, 2015 | Votes | Elect | Votes | Elect | District Votes | Electoral Votes | EV Percentages |
| **State Of Mississippi -  Commissioner Of Insurance** | | | | | | | |
| Mike Chaney                                  Republican | 4,103 | 1 | 3,885 | 1 | 591,566 | 122.00 | 100 |